# EXHIBIT A

RICHARDS v COMPUTER SCIENCES CORPORATION
LIST OF HELP DESK EMPLOYEES SINCE 9/28/01

| Perm Employee number | Last name | First name | Active Term | Grade | Job title (current) | Work Addr Line 1 | Work Addr Line 2 | Work City | Work State | Work Zip | Home Addr Line 1 | Home Addr Line 2 | Home City | Home State | Home Zip | On gov list |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00527494 | ACRIE | GARY | active | N05 | TECH 1 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 2929 W WALNUT HILL LN | #2055 | IRVING | TX | 75038 | yes |
| 00592378 | Acton | Byron | active | S03 | SMTS CSA | 11099 S GREEN RIVER RD | | EVANSVILLE | IN | 47715 | 3523 Stoney Lake Drive | | Evansville | IN | 47725 | yes |
| 00584931 | ADAMS III | WADE | active | S03 | MTSA Tech Default | 812 SPRINGDALE DR | | EATON | PA | 19341 | 205 VALLEY STREAM DRIVE | | NEWARK | DE | 19702 | no |
| 00584679 | ADDERBROOKE | WILLIAM | active | S03 | AMTS | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 17 BROWNSON DRIVE | | SHELTON | CT | 06484 | no |
| 00525760 | ADDOTTA | ROBERT | active | S03 | SUPV Client Srvs | DEFAULT - ARIZONA | | | AZ | | 4943 W HURSTON DRIVE | | TUCSON | AZ | 85742 | no |
| 00600657 | Alcine | Richard | active | N06 | TECH 2 HELP DESK | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 50 Chapman Street | | Putnam | CT | 06260 | yes |
| 00577104 | ALBERT JR | JOSEPH | active | S01 | AMTS | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 55 MECHANIC STREET | | PAWCATUCK | CT | 06379 | no |
| 00549986 | ALEXANDER | JOY | termed | S02 | MTSB HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 655 North Park Boulevard | | Grapevine | TX | 76051 | yes |
| 00600394 | ALFF | BRYAN | active | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 750 EAST MID CITIES BLVD | #310 | EULESS | TX | 76039 | yes |
| 00560560 | ALTRUI | JEFF | termed | N07 | TECH 3 TECH | 400 MAIN ST | | EAST HARTFORD | CT | 06108 | 268 TALWOOD DR VA | APT 707 | VERNON | CT | 06066 | no |
| 00567029 | ALVAREZ | URIEL | active | S01 | AMTS | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 16 YALE DRIVE | | MANCHESTER | CT | 06040 | no |
| 00580861 | ANDERSON | FLOYD | termed | N07 | TECH 3 HELP DESK | 1500 HUGHES WAY | | LONG BEACH | CA | 90810 | 19719 REINHART AVE | | CARSON | CA | 90746 | yes |
| 00581935 | ANDERSON | DAVID | termed | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 2809 E VICKERY BLVD | | FORT WORTH | TX | 76105 | no |
| 00580946 | ANDERSON | BRIAN | termed | S02 | MTSB | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 129 STANLEY AVENUE | | WESTVILLE | NJ | 08093 | yes |
| 00592426 | Ange | Kevin | active | N08 | TECH 4 HELP DESK | 1109 S GREEN RIVER RD | | EVANSVILLE | IN | 47715 | 2904 Wimberg Ave | | Evansville | IN | 47720 | no |
| 00535652 | ANSICH | MARY | active | S01 | AMTS | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 260 NORWICH AVE | | LEBANON | CT | 06249 | yes |
| 00530604 | ARENDALL | CHRIS | active | S04 | SUPV SR MGMT | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 8009 MORNING MEADOW DR | | KELLER | TX | 76248 | yes |
| 00530899 | ARMSTRONG | WILLIAM | active | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 3428 GLENWOOD LANE | | PLANO | TX | 75074 | yes |
| 00546054 | ARTEAGA | RANDAL | termed | S01 | AMTS | 8100 WESTERN PLACE | | FT WORTH | TX | 76107 | 1301 DE RIDDER AVENUE | | FORT WORTH | TX | 76105 | yes |
| 00550293 | ASHBY | ROBERT | termed | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 12050 KELLER SPRINGS RD | | CARROLLTON | TX | 75006 | yes |
| 00549727 | ATTER | JEFFREY | active | N08 | TECH 4 | 1 TOWER LANE | | OAKBROOK TERRACE | IL | 60181 | 559 TURNBURY CT WEST | APT 1924 | DEKALB | IL | 60115 | no |
| 00617230 | Austin | Richard | active | S01 | AMTS SEC | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 6 Drury Drive | | Bear | DE | 19701 | yes |
| 00579953 | BAJO | FATOUMATA | active | S03 | MTSA CSA | DEFAULT - TEXAS | | | TX | | 10437 N MACARTHUR BLVD #175C | | IRVING | TX | 75063 | no |
| 00600334 | Baldwin | Marsha | active | N09 | TECH 3R HELP DESK | 1109 S GREEN RIVER RD | | EVANSVILLE | IN | 47715 | 1212 Oakley Street | | Evansville | IN | 47710 | yes |
| 00587003 | BARBER | ROLAND | active | S03 | MTSA | 14620 READ RD | | SAN DIEGO | CA | 92135 | 1252 GRANITE SPRINGS DR | | CHULA VISTA | CA | 91915 | yes |
| 00577290 | BARBOUR | ROBERT | active | N11 | TECH 5 HELP DESK | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 160 CARTER LANE | | SOUTHINGTON | CT | 06489 | yes |
| 00557069 | BARNES | SCOTT | termed | S03 | SUPV CSS | 100 WINHENDEN RD | | NORWICH | CT | 06360 | PO BOX 251 | | HADLYME | CT | 06439 | no |
| 00544816 | BARTON | JEFFREY | termed | N06 | TECH 2 HELP DESK | 1 TOWER LANE | | OAKBROOK TERRACE | IL | 60181 | 15161 WHITHROP LN | | VILLA PARK | IL | 60181 | yes |
| 00552172 | BARRIOS | EDUARDO | active | S03 | MTSA Tech Default | 6100 WESTERN PLACE | SUITE 105 | FT WORTH | TX | 76107 | 212 ROBERTS | | SAGINAW | TX | 76179 | no |
| 00549086 | BARTON | DONALD | active | S03 | MTSA | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 3524 EISENHOWER ST | | CARROLLTON | TX | 75007 | yes |
| 00552633 | Basana | Arbel | active | S04 | SMTS HELP DESK | DEFAULT - TEXAS | | | TX | | 6444 Loma Vista Drive | | Watauga | TX | 76148 | yes |
| 00549908 | BATES | FRANCIS | active | S01 | MTSA BPR | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 2724 NORTH ROBINO DRIVE | | WILMINGTON | DE | 19808 | yes |
| 00523826 | BATTAGLIA | CINDY | active | H11 | TECH 5 TECH | 1 TOWER LANE | | OAKBROOK TERRACE | IL | 60181 | 26 GALLIGAN RD | | GILBERTS | IL | 60136 | no |
| 00524798 | BAUER | DAVID | active | S03 | MTSB | 9000 RITA RD | SUITE 400 HYATT/RSS | TUCSON | AZ | 85747 | 9225 E TANQUE VERDE ROAD | | TUCSON | AZ | 85749 | yes |
| 00564199 | Beckham | Joseph | termed | S02 | MTSB | 9709 E CENTRAL | HUGHES MISSLE COMMS R17 | WICHITA | KS | 67201 | 1501 Burning Tree | | Derby | KS | 67037 | no |
| 00566807 | BECKWITH | JO ANN | active | S01 | AMTS | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 220 WOODCHUCK HILL ROAD | | CANTERBURY | CT | 06331 | yes |
| 00584716 | BENDFELDT | Daniel | termed | N07 | TECH 3 HELP DESK | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 310 BOSTON POST RD | | WATERFORD | CT | 06385 | no |
| 00602713 | Benedetto | David | active | S03 | MTSB | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 138 Church street | #24 | Barrington | RI | 02806 | yes |
| 00549970 | Bennett | JEFFRIE | active | S01 | AMTS | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 718 FRONT STREET | | WOONSOCKET | RI | 02895 | no |
| 00564838 | BENNETT | Randal | active | N06 | TECH 2 HELP DESK | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 11271 FUERTE DR | APT 1 B | EL CAJON | CA | 92020 | no |
| 00568860 | BENOIT | KEITH | termed | S01 | AMTS | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 127 SOUTH CHESTNUT STREET | | WAUREGAN | CT | 06387 | yes |
| 00552649 | Berry | Richard | active | N06 | TECH 2 HELP DESK | 807 OLD NOGALES | C/O HUGHES BLDG | TUCSON | AZ | 85734 | 4811 N SLATE DRIVE | | VAIL | AZ | 85641 | yes |
| 00581053 | BIELA | STEPHEN | active | S04 | SMTS HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 6911 VALLEY VIEW LN | | IRVING | TX | 75039 | yes |
| 00554878 | BLACKMORE | STEVEN | termed | N06 | TECH 2 HELP DESK | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 200 REGAN ROAD | 339 | VERNON | NC | 20027 | yes |
| 00559605 | BLAIN | HOLLY | termed | S03 | MTSA | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 1524 Gabel Oaks Lane | | Concord | CA | 91932 | no |
| 00524916 | BLALOCK | IDA | termed | S02 | MGR MGMT | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 109 LINCOLN AVENUE | | IMPERIAL BEACH | CA | 91932 | no |
| 00584702 | BLASIAK | JULIE | active | S02 | MTSB | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 6521 STOCKTON DR | | FT WORTH | TX | 76122 | yes |
| 00552776 | Bloomfield | William | termed | S01 | AMTS | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 15 CORTLAND PLACE | APT 1,B | OXFORD | CT | 06478 | no |
| 00600625 | Blume | Nicholas | active | N06 | TECH 2 HELP DESK | 9305 LIGHTWAVE AVE | | SAN DIEGO | CA | 92193 | 2613 Hidden Springs Dr | | Mesquite | TX | 75181 | yes |
| 00557864 | BOETTCHER | WAYNE | termed | N06 | TECH 2 HELP DESK | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 266 Main Street | | Windsor Locks | CT | 06096 | yes |
| 00568860 | BOLTCH | PATRICK | active | S04 | SMTS HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 567 College Gardens Drive | Apt.314 | IRVING | TX | 85541 | no |
| 00552651 | BONDURANT | TARA | termed | N06 | TECH 2 HELP DESK | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 1127 WALNUT STREET | | CARROLLTON | TX | 75007 | yes |
| 00553150 | BOQUETTI | John | termed | N07 | TECH 3 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 3710 VERLAINE DRIVE | | NEWARK | DE | 19702 | yes |
| 00585514 | Bors | RAFAEL | termed | S02 | MTSA Specialist | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 318 S BRIDLEWOOD DR | | Kutztown | PA | 19530 | no |
| 00600000 | BRACKIN | Mary | active | S03 | MTSA | 899 EATON AVENUE | | BETHLEHEM | PA | 18025 | 21 TERRY ROAD | | Pittsburgh | PA | 19702 | yes |
| 00557972 | BRADY | JON | active | S03 | MTSB | 95-25 QUEENS BLVD | | REGO PARK | NY | 11374 | 1733 Loretta Dr | | Pittsburgh | PA | 15235 | yes |
| 00554568 | BRAHM | GLENN | active | N05 | TECH 2 HELP DESK | 4350 NORTHERN PIKE | | MONROEVILLE | PA | 15146 | 217 CONESTOGA STREET | | WINDSOR | PA | 15055 | yes |
| 00568108 | Braska | Mark | termed | N05 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 2213 PRAIRIE CREEK TRAIL | 329 | GARLAND | TX | 75040 | no |
| 00558105 | Brame | Jay | active | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 1 EVLON COURT | APT 320 | NEW CASTLE | DE | 19720 | yes |
| 00553486 | BRAMWELL | CHRISTOPHE | active | S04 | SMTS CSA | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 2124 NEWBURY | | ARLINGTON | TX | 76014 | no |
| 00002278 | Brodeur | Jared | active | N07 | TECH 3 TECH | 99 E RIVER DR | | EAST HARTFORD | CT | 06108 | 107 Wiggins Street | | Springdale | CT | 06092 | yes |
| 00553485 | BROOKS | CARRIE | active | N06 | TECH 2 HELP DESK | 10920 TECHNOLOGY PLACE | MZ-E01-CSC | SAN DIEGO | CA | 92127 | 5801 Preston Oaks Rd #2118 | | Dallas | TX | 75240 | yes |
| 00544031 | BROOKS | JAMES | active | S03 | MTSA CSA | 11257 STATE HWY 121 | MAIL STA 870 | LITTLETON | CO | 80127 | 511/2 WILLARD STREET | | HARTFORD | CT | 06105 | no |
| 00562518 | Brown | Karen | active | S01 | MTSA/LTTSAngl | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 6259 MURPHY DRIVE | | VICTOR | NY | 14564 | yes |
| 00592455 | Brownell | Rita | termed | N08 | TECH 4 HELP DESK | 1109 S GREEN RIVER RD | | EVANSVILLE | IN | 47715 | 7710 Main Rd | | Evansville | IN | 47720 | yes |
| 00566479 | BRENDEL | SAMUEL | active | S02 | SMTS CSA | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 149 WALNUT AVENUE | | BELLMAWR | NJ | 08031 | yes |
| 00550590 | BRENNAN | TIMOTHY | termed | S02 | SMTS Tech Default | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 21 TERRY ROAD | | GALES FERRY | CT | 06335 | yes |
| 00568138 | Brennan | Dennis | active | N07 | TECH 3 HELP DESK | 4350 NORTHERN PIKE | | MONROEVILLE | PA | 15146 | 1733 Loretta Dr | | Pittsburgh | PA | 15235 | yes |
| 00535930 | BRESLIN | WILLIAM | active | S03 | AMTS | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 217 CONESTOGA STREET | | WINDSOR | PA | 06055 | no |
| 00554709 | BROCK | BRADLEY | active | S02 | MTSB | 500 CREEKVIEW DR | | NEWARK | DE | 19711 | 2213 PRAIRIE CREEK TRAIL | | GARLAND | TX | 75040 | yes |
| 00578233 | BRODEN | KENNETH | termed | S01 | AMTS | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 1 EVLON COURT | | NEW CASTLE | DE | 19720 | no |
| 00002278 | Brodeur | KIMBERLY | active | N07 | TECH 3 TECH | 99 E RIVER DR | | EAST HARTFORD | CT | 06108 | 2124 NEWBURY | | ARLINGTON | TX | 76014 | no |
| 00535465 | BROOKS | Jared | active | S02 | MTSA SEC | 99 E RIVER DR | | EAST HARTFORD | CT | 06108 | 39 Booth Road | | Enfield | CT | 06082 | no |
| 00540315 | BROWN | CARRIE | active | S04 | SMTS CSA | 10920 TECHNOLOGY PLACE | | SAN DIEGO | CA | 92127 | 90 ROUTE 68 | | COLUMBIA | CA | 06237 | yes |
| 00544031 | BROWN | JAMES | active | S04 | SMTS CSA | 11257 STATE HWY 121 | MAIL STA 870 | LITTLETON | CO | 80127 | 233 SMILAX RD | | VISTA | CA | 92083 | yes |
| 00562838 | BREWIS | Kevin | active | S03 | MTSB | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 457 PARKSHIRE DRIVE | | MURPHY | TX | 75094 | yes |
| 00541394 | BURNS | KENNETH | active | N07 | TECH 3 TECH | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 145 Meadowbend Trail | | Low Elm | CT | 75568 | no |
| 00552928 | BUHANI | PATRICIA | termed | S03 | MTSA SEC | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 3457 SPARLING STREET | | SAN DIEGO | CA | 92115 | yes |
| 00553858 | BUCHANAN | CHRISTOPHE | active | N07 | TECH 3 TECH | 400 COMMERCE DR | | NEWARK | DE | 19713 | 159 RIDGE RD | #207 | RISING SUN | MD | 21911 | yes |
| 00552033 | BURIS | RICHARD | termed | S03 | MTSA | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 51 SCOTT HILL ROAD | | BOZRAH | CT | 06334 | yes |

Page 1 of 9

RICHARDS V COMPUTER SCIENCES CORPORATION
LIST OF HELP DESK EMPLOYEES SINCE 9/23/01

| Employee Number | Active or Term | Last name | First name | Grade | Job title (current) | Work Addr Line 1 | Work Addr Line 2 | Work City | Work State | Work Zip | Home Addr Line 1 | Home Addr Line 2 | Home City | Home State | Home Zip | On order list |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00523681 | active | BURRELL | LORI | S05 | MGR Call Center | 1 TOWER LANE | SUITE 400 HYATT/RSS | OAKBROOK TERRACE | IL | 60181 | 11028 S VALLEY COURT | | PALOS HILLS | IL | 60465 | no |
| 00560342 | termed | BURT | ERIC | S02 | MTSB | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 34 ELM STREET | | COLCHESTER | CT | 06415 | no |
| 00568047 | active | BUTLER | TIMOTHY | N05 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 9 WEST COIT STREET | | NEW LONDON | CT | 06320 | yes |
| 00569140 | active | BYRNE | BRIDGET | N06 | TECH 3 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 23A OXFORD DRIVE | | NORWICH | CT | 06360 | yes |
| 00534601 | active | CAFARELLI | JOAN | N07 | TECH 3 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 97 MOHCLIFFE STREET | | GALES FERRY | CT | 06335 | yes |
| 00556272 | active | CAGLE | THERESE | S01 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 92 OAKRIDGE STREET | | NORWICH | CT | 06360 | no |
| 00550272 | active | Camacho | Brian | S01 | AMTS | 48 MONROE TURNPIKE | | TRUMBULL | CT | 06611 | 10 Carriage Path North | | Milford | CT | 06460 | no |
| 00546452 | termed | CAMPBELL | PENNY | N05 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 1202 FULLER WISER RD | #1527 | EULESS | TX | 76039 | yes |
| 00551555 | termed | CAMPBELL | DUKE | S03 | MTSA | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 41164 PROMULA CR | | MURRIETA | CA | 92562 | no |
| 00566078 | termed | Campbell | Stephen | N07 | MTSB | 48 MONROE TURNPIKE | | TRUMBULL | CT | 06611 | 14 HEATHER HEIGHTS | | MERIDEN | CT | 06450 | no |
| 00525256 | active | CARMAN | JAMES | T07 | TECH 3 HELP DESK | 100 WINNENDEN RD | | LONG BEACH | CA | 90810 | 11 ROYCROFT COURT | | LADERA RANCH | CA | 92694 | yes |
| 00535033 | active | CARRIGAN | JOHN | N05 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 45 HALEY ROAD | | MYSTIC | CT | 06355 | no |
| 00549753 | active | CARROLL | MARY | N05 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 1517 OLIVER STREET | | WEATHERFORD | TX | 76086 | yes |
| 00581573 | termed | Carter | Daniel | S05 | MGR Call Center | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 14 DOROTHY LN | | HURST | TX | 76053 | no |
| 00560237 | termed | CARUSO | DEBRA | S01 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 54 CORRINNE STREET | | DANIELSON | CT | 06239 | no |
| 00556399 | active | Casto | Alfreda | N06 | MTSB | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 1319 DULUTH | | DALLAS | TX | 75212 | no |
| 00560799 | termed | CHABOTTE | JEFFERY | S02 | MTSB | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 87 TAFTVILLE-OCCUM RD | | NORWICH | CT | 06360 | no |
| 00553109 | termed | CHAIN | BRYAN | S01 | AMTS TECH III | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 89 REGAL ROAD | | MIDDLEBURY | CT | 06762 | no |
| 00578229 | active | CHAMPAGNE | VICTORIA | N05 | ADM ASST II | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 4121 41ST STREET | | SAN DIEGO | CA | 92102 | yes |
| 00551299 | termed | CHEEK | MICHAEL | S02 | MTSB | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 3624 36TH STREET | | SAN DIEGO | CA | 92104 | no |
| 00551206 | active | CHENETTE | MARK | N06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 158 EAST MAIN STREET | UNIT 13 | GRISWOLD | CT | 06351 | no |
| 00599167 | termed | CHERNOCKY | BRIAN | S03 | SUPV CSS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 110 DEWEY AVE | | GROTON | CT | 06340 | no |
| 00591361 | termed | CHEVERIE | RYAN | S01 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 148 PHILLIPS ROAD | | LISBON | CT | 06351 | yes |
| 00596414 | termed | Chisan | Carol | S03 | MTSA TSA | 100 LOCUST AVE | | BERKELEY HEIGHTS | NJ | 07922 | 7 Lane Rd | | Hasborough | NJ | 08844 | no |
| 00545629 | termed | CHOICE | DEBRA | S02 | MTSB | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 525 FISH CIRCLE | | ARLINGTON | TX | 76006 | yes |
| 00520909 | termed | CHRISTIAN | RON | S03 | MTSA | 9305 LIGHTWAVE AVE | | SAN DIEGO | CA | 92193 | 1568 1ST AVE | #1001 | SAN DIEGO | CA | 92103 | no |
| 00540108 | active | CHUMBLEY | CYNTHIA | S05 | MGR CSS | 1500 W JOHN CARPENTER | PO BOX 939011 | LAS COLINAS | TX | 75039 | 1901 MARY LANE | #4 | CARROLLTON | TX | 75006 | no |
| 00540328 | termed | CIAMPA | JASON | S01 | AMTS | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 1 Upper Butcher Rd | | Vernon | CT | 06066 | no |
| 00585913 | active | CLECKLEY | P DAN | S03 | MTSA | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 2318 ANGEL FIRE DRIVE | | GARLAND | TX | 75044 | yes |
| 00540305 | active | CLEVELAND | RAY | S03 | MTSA | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 4429 RAINIER | APT 249 | IRVING | TX | 75062 | no |
| 00552645 | termed | Clyden | Brenda | N06 | TECH 2 CUST SUPRT | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 323 LAKE WICHITA | | WYLIE | TX | 75098 | yes |
| 00561327 | termed | Cobb | Jason | S01 | AMTS | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 1812 Clearcreek | | Carrollton | TX | 75007 | no |
| 00600501 | active | CODY | CHERIE | N06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 120 HERBERT DRIVE | | EAST HARTFORD | CT | 06118 | no |
| 00540239 | termed | Cole | John | S01 | AMTS | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 601 Ode Dr | | White Settlement | TX | 75041 | yes |
| 00533178 | active | COLEMAN | DARYL | S03 | MTSA PA | 450 COMMERCE DR | | NEWARK | DE | 19713 | 1714 CHARLESTON DRIVE | | GARLAND | TX | 75041 | yes |
| 00576142 | active | COLL | BRIAN | N06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 22 BASTILLE LOOP | | NEWARK | DE | 19702 | yes |
| 00527612 | termed | COLLETT | ROBERT | S02 | MTSB | 9000 RITA RD | HUGHES MISSLE CO M/S R17 | TUCSON | AZ | 85747 | 3750 S PEGGY LANE | | TUCSON | AZ | 85730 | no |
| 00521042 | termed | COLLINS | EARL | SG4 | SMTS Cal Center | 6100 WESTERN PLACE | SUITE 105 | FT WORTH | TX | 76107 | 5600 VOLDER DRIVE | | FORT WORTH | TX | 76114 | yes |
| 00585574 | active | COLSTON | TIMOTHY | N05 | MTSB | 807 OLD NOGALES | C/O HUGHES BLDG | TUCSON | AZ | 85734 | 9997 E ROCKY WASH DRIVE | | TUCSON | AZ | 85748 | no |
| 00527751 | active | CONCANNON | PAUL | N08 | TECH 4 HELP DESK | 1 TOWER LANE | SUITE 400 HYATT/RSS | OAKBROOK TERRACE | IL | 60181 | 16755F SCRIPPS POWAY PKWY | APT # 207 | FOREST PARK | IL | 60130 | yes |
| 00580306 | termed | CONERO | RICHARD | N03 | MTSA | 14920 READ RD | BOX 357035 NAS NORTH ISLAND | SAN DIEGO | CA | 92135 | 390 Cliftside Dr. Apt #29 | #215 | SAN DIEGO | CA | 92131 | yes |
| 00586609 | termed | Connors | Michael | S02 | MTSB ServAdmin | 4350 READ RD | WEST TOWER | MONROEVILLE | PA | 15146 | 5800 Marsh Rail Drive | | Pittsburgh | PA | 15202 | no |
| 00551884 | active | CONRAD | JACQUELINE | S01 | AMTS | 1500 W JOHN CARPENTER | | NEWARK | DE | 19711 | 374 CHICKORY WAY | | NEWARK | DE | 19711 | yes |
| 00580780 | active | COON | JOHN | N06 | TECH 2 HELP DESK | 66 EASTERN POINT ROAD | BLDG 45 | GROTON | CT | 06340 | 33 WESTERN AVENUE | | Agape | CT | 76226 | yes |
| 00580659 | termed | CORDEIRO | ANDREW | N08 | TECH 4 FIELD | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 14232 OLDE HWY 80 | | NORWICH | CT | 92021 | no |
| 00523896 | termed | COWSER | CYNTHIA | N05 | ADM ASST III | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 1655 BREHMER WAY | | SAN DIEGO | CA | 92114 | no |
| 00580522 | active | COX | DAVID | S03 | MTSA | 6100 WESTERN PLACE | | FT WORTH | TX | 76107 | 3000 LAS VEGAS TRAIL | | FORT WORTH | TX | 76116 | yes |
| 00583022 | active | COX | TIMOTHY | S01 | AMTS | 9000 RITA RD | | TUCSON | AZ | 85747 | 4434 N LAKE DRIVE | APT 1-123 | TUCSON | AZ | 85705 | yes |
| 00551019 | termed | CRAMDELL | STEWART | N05 | MTSB | 75 EASTERN POINT RD | | GROTON | CT | 06340 | 83 Blair Road | | Wallington | CT | 06379 | yes |
| 00546594 | termed | CRAVER | SHAWN | N08 | MTSB Tech Default | 1 TOWER LANE | SUITE 400 HYATT/RSS | OAKBROOK TERRACE | IL | 60181 | 11 S CONWAY CT | #34 | SOUTH ELGIN | IL | 60177 | yes |
| 00560139 | active | CRESPO | JOSE | N07 | TECH 4 PC SUPRT | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 31 CHURCH ST | | VOLUNTOWN | CT | 06384 | no |
| 00567024 | termed | CROMETER | DANIEL | S02 | MTSB | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 1893 UPPER MAPLE STREET | | DANVILLE | CT | 06241 | no |
| 00549753 | active | CROWTHER | SHERRY | S03 | MTSA | 9305 LIGHTWAVE AVE | | SAN DIEGO | CA | 92193 | 1242 MILLCREST LANE | | NATIONAL CITY | CA | 91950 | no |
| 00544476 | termed | CRUZ | ANTHONY | S03 | MTSA | 807 OLD NOGALES | C/O HUGHES BLDG | TUCSON | AZ | 85734 | 1345 E 6TH STREET | PMB #251 | TUCSON | AZ | 85748 | no |
| 00545594 | active | DAFFERN | DAVID | N06 | TECH 4 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 7014 E GOLF LINKS ROAD | | TUCSON | AZ | 85710 | yes |
| 00530139 | active | DANIEL | CHRISTOPHE | N06 | MTSA | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 6005 Marsh Rail Drive | | Denton | TX | 76208 | no |
| 00580139 | active | DAVIS | BRENDA | N07 | TECH 2 HELP DESK | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 206 HIBISCUS | | ARLINGTON | TX | 76016 | yes |
| 00548410 | active | DAVIS | MATTHEW | N06 | MTSA CSA | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 4733 EDINBURGH DRIVE | | WILLINGTON | DE | 19711 | no |
| 00508531 | active | Davis | Edna | S03 | SUPV SYS | 4350 NORTHERN PIKE | WEST TOWER | MONROEVILLE | PA | 15146 | 27 BARRY PLACE | | Pittsburgh | PA | 15236 | yes |
| 00592065 | active | DAVIS | SCOTT | N07 | TECH 3 DM | 66 EASTERN POINT ROAD | BLDG 45 | GROTON | CT | 06340 | 4780 Sherwood Drive | | MYSTIC | CT | 06355 | yes |
| 00572835 | termed | DAVIS | TANYA | S02 | MTSB | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 169 OCEAN VIEW LANE | | FALLBROOK | CA | 92028 | no |
| 00538221 | termed | De La Cerda | Ernesto | S02 | MTSB | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 1242 MILLCREST LANE | | IMPERIAL BEACH | CA | 91932 | no |
| 00550915 | termed | DEAL | GEORGE | S02 | MTSA CSA | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 2435 SAFIRO CT | | WILDOMAR | CA | 92595 | yes |
| 00511935 | active | DEEGAN | JOHN | S02 | MTSA | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 4733 EDINBURGH DRIVE | | CARLSBAD | CA | 92008 | yes |
| 00590410 | active | DEFELICE | ANTHONY | N07 | TECH 4 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 27 BARRY PLACE | | ROCKY HILL | CT | 06067 | no |
| 00567631 | active | DeLane | Shawn | S03 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 102 Broad Street | | Manchester | CT | 06040 | yes |
| 00600519 | active | DELONG | William | N08 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 1609 MEADOW CIRCLE N | | KELLER | TX | 76248 | yes |
| 00500537 | active | Dempsey III | ROBERT | S03 | MTSA | 807 OLD NOGALES | | TUCSON | AZ | 85734 | 574 Broad Street | | Cumberland | RI | 02864 | no |
| 00527142 | termed | DERRICK | MICHAEL | S03 | MTSA | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 3262 W DONOVAN DRIVE | | TUCSON | AZ | 85742 | yes |
| 00512139 | termed | DEINUS SR | DANIEL | S02 | MTSB | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 720 BLACK DIAMOND RD | | SMYRNA | DE | 19977 | yes |
| 00550915 | termed | DEWEY | ELIZABETH | S01 | AMTS | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 16 BUCKLEY HILL ROAD | | NORTH GROSVENORDALE | CT | 06255 | yes |
| 00534803 | termed | DIAZ | DANIEL | S03 | MTSA | 100 WINNENDEN RD | GRANTS LANE | NORWICH | CT | 06360 | 5619 E VALLEY RANCH PKWY | P.O. BOX 425 | IRVING | TX | 75063 | yes |
| 00577954 | termed | DICHELLO | ERICA | S02 | MTSB | GENERAL DYNAMICS BLVD | | FT WORTH | TX | 76101 | 4124 FRY STREET | APT 1122 | FORT WORTH | FL | 76115 | yes |
| 00553028 | termed | DiLucano | MICHAEL | S02 | MTSA | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 4045 SW 15TH STREET | | POMPANO BEACH | FL | 33059 | no |
| 00590613 | active | Dineen | Dane | S01 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 30 NORTH-WESTERN CR | APT # G311 | Anston | CT | 06010 | yes |
| 00590702 | termed | DODSON | KEVIN | S01 | AMTS | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 235 TIMATTS ST | | BRISTOL | PA | 19231 | no |
| 00533113 | termed | DOUGHERTY III | JAMES | S02 | MTSB | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 175 VALERIE LANE | | PHILADELPHIA | PA | 19701 | no |

RICHARDS V COMPUTER SCIENCES CORPORATION
LIST OF HELP DESK EMPLOYEES SINCE 9/28/01

| Perm employee number | Active/Term | Last name | First name | Grade | Job title (current) | Work Addr Line 1 | Work Addr Line 2 | Work City | Work State | Work Zip | Home Addr Line 1 | Home Addr Line 2 | Home City | Home State | Home Zip | On prev. list |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00535148 | active | DOUVILLE | DEBRA | N06 | TECH 2 HELP DESK | 411 SILVER LANE | | EAST HARTFORD | CT | 06108 | 160 ELEANOR RD | | EAST HARTFORD | CT | 06118 | yes |
| 00556720 | active | DOWNS | CHARLES | N06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 180 Pequaug River Dr | APT #6 | Jewett City | CT | 06355 | no |
| 00546111 | active | DRAHEM | MEGHAN | S03 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 137 ROUTE 12 | | YANTIC | CT | 06389 | yes |
| 00551895 | active | DUERRLER | WILLIAM | H05 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 50 FITCHVILLE ROAD | BOX 99 | Preston | CT | 06365 | yes |
| 00555067 | active | DUFFY | PETER | N05 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 82 Roosevelt Ave Ext | | Pittsburgh | PA | 15233 | yes |
| 00568139 | termed | Duval | David | | | WEST TOWER | | MCHROEVILLE | PA | 15146 | 1316 Sheffield St | | EVERMAN | TX | 76140 | no |
| 00585304 | active | EARL | CHARLES | N06 | TECH 2 HELP DESK | 4350 NORTHERN PIKE | | LAS COLINAS | TX | 75039 | 705 WINDSOR DR | | LEDYARD | CT | 06339 | yes |
| 00550604 | termed | EATON | STEPHEN | S02 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 1870 CENTER GROTON RD | | Irving | TX | 75038 | yes |
| 00556452 | active | EDWARDS | PATRICK | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 4229 Carlton Way | | HURST | TX | 76053 | no |
| 00577271 | active | ELEY | CHRISTY | S02 | MTSB CSA | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 8354 RIVERSPRINGS DRIVE | | GRANBURY | TX | 76049 | yes |
| 00524634 | termed | ELLIOT | CYNTHIA | S03 | MTSA | GENERAL DYNAMICS BLVD | | FT WORTH | TX | 76101 | 309 SHADY GROVE DR APT B | | PLANO | TX | 75024 | no |
| 00527261 | termed | ELLIS | DAMARCO | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 5301 WEST SPRING CREEK PKWY | #1111 | IMPERIAL BEACH | TX | 911911 | yes |
| 00557270 | termed | ESPEJO | PATRICK | S03 | MTSA | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 391 ELM AVENUE | | Westbrook | CA | 91932 | no |
| 00586026 | active | ESPINAL | CECIL | N11 | TECH 5 TECH | HUGHES MISSILE COMS R17 | | TUCSON | AZ | 85747 | 135 old Salt Works Road | | VAN NUYS | CT | 06498 | no |
| 00572673 | active | ESPINOSA | REBECCA | S03 | MTSA | 9000 RITA RD | | NORWICH | CT | 06360 | 17445 HAMLIN STREET | | Irving | CA | 91406 | yes |
| 00572449 | active | ESPRIAL | MELISSA | S03 | MTSA | 400 COMMERCE DR | | LAS COLINAS | TX | 75039 | 2111 SKYWARD DR | APT 1323 | NEWARK | TX | 75039 | no |
| 00532138 | active | ESTEP | ANDREA | S02 | MTSB BPR | DEFAULT - DELAWARE | | NEWARK | DE | 19713 | 5204 Godwin | | NEWARK | DE | 19713 | yes |
| 00537533 | active | EVANS | MARCUS | S02 | MTSB | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 12 Leaf Ln | | ARLINGTON | DE | 19702 | yes |
| 00567645 | active | ESPEJO | Fayez | N09 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 4515 WOODCREEK DRIVE | | Richardson | TX | 76116 | no |
| 00592449 | active | Farmer | Jerry | S05 | MGR Call Center | 1109 S GREEN RIVER RD | | EVANSVILLE | IN | 47715 | 1501 Provenstown Lane | Apt 1301 | Evansville | TX | 75080 | no |
| 00542138 | active | FELTS | JERALYN | S02 | MTSA | 645 PAPERMILL RD | | NEWARK | DE | 19713 | 1111 North Burke Rd | | COCHRANVILLE | IN | 47711 | no |
| 00601312 | active | Fern | Nathaniel | S01 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 15 RANDY LANE | | Windsor | DE | 19330 | no |
| 00584827 | termed | FISCHBEIN | MICHELLE | S03 | TECH 2 HELP DESK | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 175 West Street | | OCEANSIDE | PA | 06095 | no |
| 00539801 | termed | FISHER | WILLIAM | S03 | MTSB | 1520 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 4031 LINDA | | FORT WORTH | CA | 92056 | no |
| 00591317 | active | FISHER | MICHAEL | S01 | AMTS | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 1629 MONTCLAR | | CANONSBURG | TX | 76103 | no |
| 00593027 | termed | FLETCHER | LOLA | S03 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 105 SCENERY HILL DRIVE | | IRVING | PA | 153176203 | no |
| 00588075 | termed | FLETCHER | DEVON | N07 | TECH 2 HELP DESK | 4350 NORTHERN PIKE | | MCHROEVILLE | PA | 15146 | 820 Meadowcreek Drive #4954 | | PROVIDENCE | TX | 75036 | yes |
| 00566886 | active | Fleix | Ronald | S01 | AMTS | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 142 SUPERIOR STREET | | Elizabeth | RI | 02909 | yes |
| 00552707 | active | FLOWERS | JOHN | S03 | MTSB Tech Default | 400 COMMERCE DR | | NEWARK | DE | 19713 | 134 Helena Street | | HURST | NJ | 15037 | no |
| 00535632 | active | FOLLETT | RENEE | S02 | MTSB Tech Default | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 400 HILL CT | | PENNSVILLE | TX | 760536317 | yes |
| 00546641 | termed | FORD | JOHN | N11 | TECH 5 TECH | 4009 GLENDALE LANE | | HUNTSVILLE | AL | 35612 | 72 SOUTH BROADWAY | | MANCHESTER | NJ | 09070 | no |
| 00577951 | termed | FORTUNE | ROBERT | S03 | AMTS | 17 CREEK LANE | | MARLTON | NJ | 08053 | 39 S. HAWTHORNE ST | | HUNTSVILLE | CT | 06040 | no |
| 00585926 | termed | FRANKIEWICZ | DORIS | S03 | AMTS | CSC PRISMS BLDG 4471 | | NORWICH | CT | 06360 | 4009 GLENDALE LANE | | NEWARK | AL | 35810 | no |
| 00574226 | active | FREEMAN | LAWRENCE | S01 | MTSB | 6000 LINCOLN DR | | FT WORTH | TX | 76107 | 454 WEST Main STREET #2 | | WATAUGA | DE | 19702 | no |
| 00535537 | active | GALANTE | MICHAEL | S02 | MTSA | 6100 WESTERN PLACE | | SAN DIEGO | CA | 92193 | 6332 CASCADE CIRCLE | #11224 | PLANTSVILLE | TX | 06360 | yes |
| 00566735 | termed | Gibson | BRIAN | N09 | Cust Svc 2 CST SVC | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 349 OLD TURNPIKE RD | | SAN DIEGO | TX | 76148 | yes |
| 00585057 | termed | GILBERT | David | S03 | MTSB | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 4763 35TH ST #2 | | GLASTONBURY | CA | 92116 | no |
| 00591250 | active | GALLOWAY | Vincent | N11 | MTSB INV | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 1305 Tristam Circle | | GALES FERRY | DE | 06479 | yes |
| 00601963 | active | GAMBARDELLA | PAUL | S03 | MTSA BPR | | | | | | 102 BARTLEY DR | | Newington | CT | 06111 | no |
| 00545591 | termed | Gan | PETER | N11 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 86 BUTTONBALL LANE | Apt #2 | BERKRONE | CT | 06033 | no |
| 00543569 | active | GARCIA | JOHN | S03 | MTSB BPR | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 83 Main Street | | HURST | MA | 76126 | yes |
| 00587590 | active | GARDINER | FERNANDO | N06 | TECH 2 HELP DESK | DEFAULT - TEXAS | | | TX | 75039 | 1023 BRYANT STREET | | RICHLAND HILLS | TX | 76180 | yes |
| 00544249 | active | Gardner | David | S03 | MTSA Tech Default | 500 CREEKVIEW CR | | | | | 6036 BRIXHAM DRIVE | | Bear | TX | 76701 | yes |
| 00532996 | active | GARWOOD | Robert | S02 | COMP OPR 5 | 99 E RIVER DR | | EAST HARTFORD | CT | 06108 | 4 Terwood Ct | | NEWARK | DE | 19702 | yes |
| 00536672 | termed | GASPARD | DIANNA | N06 | MTSB TechSuprAn | | | | | | 626 CANDLESTICK LN | | MANCHESTER | DE | 06040 | no |
| 00537600 | active | GAUGHAN | ORLANDO | N05 | MTSB | 9305 LIGHTWAVE AVE | SUITE 400 HYATTARSS | SAN DIEGO | CA | 92193 | 345 BUCKLAND HILLS DRIVE | | ASTORIA | OR | 97103 | no |
| 00527410 | active | GERGER | MICHAEL | S02 | MTSA | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 999 26 STREET | | CORONA | CA | 92881480 | no |
| 00535537 | active | GIANOMI | DAVID | N11 | TECH 4 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 20151 CORONA STREET | | HEBRON | CA | 06248 | no |
| 00544226 | active | Gibson | JULIO | N05 | MTSB | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 69 HOPE VALLEY RD | | Mantua | NJ | 06051 | no |
| 00566716 | active | GILBERT | SAMUEL | N11 | TECH 5 TECH | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 3404 DUNES PLACE | | OCEANSIDE | DE | 19702 | no |
| 00544466 | active | GIVYRNA | GREGG | S03 | MTSA INV | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 124 VINEGAR HILL ROAD | | NEWARK | CA | 92535 | no |
| 00551319 | active | Godore | Laura | S03 | MTSA Tech Default | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 15 Watson Road | | Vernon | CT | 06066 | no |
| 00513454 | active | GOEPFERT | EVAN | N11 | TECH 2 HELP DESK | 350 LOWELL ST | | ANDOVER | MA | 01810 | 4897 ELSA ROAD | | SAN DIEGO | CA | 92120 | yes |
| 00527189 | active | GONGORA | DANIEL | S01 | MTSB | 9305 LIGHTWAVE AVE | | SAN DIEGO | CA | 92193 | 4479 BRIGHTON AVENUE | | SAN DIEGO | CA | 92107 | no |
| 00550951 | active | GOODE | STACY | S03 | MTSB | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 1326 Finley Dr | | Plano | TX | 75025 | yes |
| 00549929 | active | GORDON | JOSHUA | N07 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 1217 Whittenburg Dr | | HARTFORD | TX | 761343711 | yes |
| 00551319 | termed | GRAHAM | SHARON | N09 | MTSB | | | | | | 21 CLARENDON STREET | | HUNTSVILLE | CT | 06114 | yes |
| 00513454 | active | Grant | CHRISTOPHE | S02 | MTSA | | | EVANSVILLE | IN | 47715 | 3603 REYNOLDS CIRCLE | APT #104 | Methuen | AL | 35810 | no |
| 00539922 | active | GREEN | Herman | S02 | MTSA | | | | | | 175 Pleasant Valley St | | NEW LONDON | MA | 01644640 | yes |
| 00545697 | active | GREEN | LEVERN | N11 | TECH 3 INV | 1100 S GREEN RIVER RD | | EVANSVILLE | IN | 47715 | 25 MOORE AVENUE | | LONG BEACH | CT | 06320 | yes |
| 00527331 | termed | GREEN | SUSAN | S01 | MTSB | 6100 WESTERN AVE | | HOUSTON | TX | 77032 | 1217 SAN FRANCISCO CT | #3 | CLINTON | CA | 90805 | yes |
| 00536373 | active | GREGG JR | JUDEA | S01 | TECH 2 HELP DESK | 7001 MILAM ST | SUITE 400 HYATTARSS | HOUSTON | TX | 77032 | 1217 SAN FRANCISCO CT | | DALLAS | NC | 28328 | yes |
| 00525825 | active | GUERRERO | JACK | S01 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 1950 BIG PINEY GROVE RD | | DOWNERS GROVE | CA | 752398613 | no |
| 00578039 | termed | GUTIERREZ | DIANE | H06 | TECH 2 TECH | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 500 OAK MANOR RD-D | | CHICAGO | CA | 92093 | no |
| 00593166 | termed | HACKETT | MARK | N08 | TECH 4 HELP DESK | 9305 LIGHTWAVE AVE | | OAKBROOK TERRACE | IL | 60181 | 5007 N Hall Street | | VISTA | IL | 60516 | no |
| 00577968 | active | HALL | JORGE | N09 | TECH SR HELP DESK | 9305 LIGHTWAVE AVE | SUITE 400 HYATTARSS | OAKBROOK TERRACE | IL | 60181 | 1995 VINEYARD AVENUE | | LONG BEACH | CA | 90639 | no |
| 00525363 | active | Harm | JAMES | N07 | TECH 2 TECH | 645 PAPERMILL RD | SUITE 400 HYATTARSS | OAKBROOK TERRACE | IL | 60181 | 4341 WEST PALMER STREET | | ROCKVILLE | MD | 20852 | no |
| 00579950 | active | HAMMACK | LELAND | N07 | MTSB | 9305 LIGHTWAVE AVE | | LONG BEACH | CA | 90810 | 6900 BUTLER AVENUE | | Princeton | IL | 47670 | no |
| 00592403 | active | HAMMONDS | William | N11 | MTSB | 6160 S GREEN RIVER RD | | EVANSVILLE | IN | 47715 | 7850 RED FOX ROAD | | LAKE DALLAS | TX | 76131 | yes |
| 00548688 | termed | HAN | RUTH | N11 | TECH 3 INV | | | | | | 722 S Stumont ST | | FORT WORTH | CT | 06957 | yes |
| 00595373 | termed | HANSEN | KENNETH | N11 | TECH 1 TECH | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 5400 KINGS MANOR DRIVE | | WILLOWBROOK | CT | 06927 | yes |
| 00535222 | active | HARDWICK | STEVE | S03 | MTSA | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 10512 ARKANSAS DRIVE | | COLCHESTER | CT | 06415 | no |
| 00535222 | active | HARDWICK | MARTHA | N05 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 222 LINCOLN OAKS DR | | NEW LONDON | CT | 06920 | no |
| 00592823 | active | HARPER | TODD | S02 | AMTS | ONE KONE COURT | | MOLINE | IL | 61265 | 5 ALEXANDER RD-D | | CARROLLTON | TX | 76010 | yes |
| 00571117 | active | HARPER | RICHARD | S02 | MTSB | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 2041 W HEBRON PARKWAY | #2722 | SAN DIEGO | CA | 92115 | yes |
| 00600487 | active | HARRELL | JOSHUA | | | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 4173 MANDARIN TERRACE | Apt 2081 | Irving | TX | 75063 | no |
| | active | Harrington | Ryan | | | | | | | | 729 Cuckoo Pkwy | | | | | |

RICHARDS V COMPUTER SCIENCES CORPORATION
LIST OF HELP DESK EMPLOYEES SINCE 9/28/01

| Perm Employee number | Active or Term | Last name | First name | Grade | Job title (current) | Work Addr Line 1 | Work Addr Line 2 | Work City | Work State | Work Zip | Home Addr Line 1 | Home Addr Line 2 | Home City | Home State | Home Zip | On over 1st |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00533355 | termed | HARRISON | CHARLES | I07 | COMP OPR V | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 149 STONEBRIDGE BLVD | | NEW CASTLE | DE | 19720 | no |
| 00522263 | termed | HART | JEFF | S02 | MTSB | 1500 W JOHN CARPENTER | PO BOX 939011 | LAS COLINAS | TX | 75039 | PO BOX 145 | | GRANDVIEW | TX | 76050 | no |
| 00578053 | termed | HASTER | OSCAR | S03 | MTSA | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 6133 KERCH STREET | | SAN DIEGO | CA | 92115 | no |
| 00551020 | termed | HAVERLY | MELISSA | S03 | MTSA | 9305 LIGHTWAVE AVE | | SAN DIEGO | CA | 92193 | 9921 CARLTON HILLS BLVD #1 | | SANTEE | CA | 92071 | yes |
| 00532245 | termed | HAWTHORNE | SHIRLEY | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 5511 NUTHATCH ST | | DALLAS | TX | 75236 | no |
| 00554983 | active | HAYDEN | JASON | N07 | TECH 3 TECH | 100 WINDENDEN RD | | NORWICH | CT | 06360 | 23 RALPH STREET | | MOOSUP | CT | 06354 | no |
| 00546133 | active | HAYES | TIMOTHY | S02 | MTSB | 8100 WESTERN PLACE | SUITE 105 | FT WORTH | TX | 76107 | 245 E BETHESDA ROAD | | BURLESON | TX | 76028 | no |
| 00527077 | active | HELLMERS | CAROL | N06 | ADM ASST III | 9305 LIGHTWAVE AVE | | SAN DIEGO | CA | 92193 | 932 ALENE ST | | SPRING VALLEY | CA | 91977 | no |
| 00523090 | active | HENDERSON | LISA | S03 | MTSA Tech Default | 400 COMMERCE DR | | NEWARK | DE | 19713 | 1502 W 27TH ST | | WILMINGTON | DE | 19802-3464 | yes |
| 00528120 | active | HENRY | KEVIN | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 5305 N MAC ARTHUR BLVD | #1001 | IRVING | TX | 75039 | no |
| 00555149 | termed | HENRY | DAVID | S04 | TECH B | 9300 SAVAGE RD | | FT MEADE | MD | 20755 | 511 MARC RD | | MILLERSVILLE | MD | 21108 | no |
| 00545570 | termed | HERRING | ANTHONY | N06 | MTSA | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 40 QUAIL CT | | SWEDESBORO | NJ | 08085 | no |
| 00600632 | termed | Heyl | Kelsey | N07 | TECH 3 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 931 west Main Street | Apt 304 | New Braun | CT | 06053 | no |
| 00600630 | active | Hicen | Matthew | S03 | MTSA | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 107 Ridgefield Drive | | South Windsor | CT | 06074 | no |
| 00599191 | active | HINCHEY | PETER | N25 | TECH 5 TECH | 1 TOWER LANE | SUITE 400 HYATTRASS | OAKBROOK TERRACE | IL | 60181 | 51 JULIAN TERRACE EXT | APT 5 | NORWICH | CT | 06360 | no |
| 00546045 | active | HINDS | TERRY | S02 | MTSB | 8100 WESTERN PLACE | SUITE 105 | FT WORTH | TX | 76107 | 445 WESTMORE | | LOMBARD | IL | 60148 | yes |
| 00585206 | termed | HODGES | KAREN | S03 | MTSA HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 2215 EDWIN STREET | | FORT WORTH | TX | 76110 | no |
| 00544537 | termed | HOFFMANN | DANIEL | I06 | MTSB | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | PO BOX 15281 | | FORT WORTH | TX | 76247 | yes |
| 00544518 | active | HOGG | JEFFERY | S03 | MTSB | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 16909 BLINCOLN | | JUSTIN | TX | 76247 | yes |
| 00568608 | active | Hofer | Steven | S01 | AMTS | 4350 NORTHERN PIKE | WEST TOWER | MONROEVILLE | PA | 15146 | 1913 SOUTH JENNERSVILLE ROAD | | KELTON | PA | 19346 | no |
| 00545517 | termed | HOPKINS | JENNIFER | S03 | MTSA | 100 WINNENDEN PIKE | | NORWICH | CT | 06360 | 528 Edgewood Ave | | Claymont | DE | 19139 | yes |
| 00586884 | active | HORIE | MATTHEW | S05 | MGR CA Larson | DEFAULT - TEXAS | | | | | 89 SOUTH MAIN ST | | DANIELSON | CT | 06239 | no |
| 00545927 | active | RICHARD | DEBBIE | S02 | MTSB | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 1237 JEMEZ DR | | BURLESON | CT | 76028 | no |
| 00526956 | termed | HORWEDEL | KAREN | N06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 30 MANSFIELD DRIVE #991 | | SAN DIEGO | CA | 92117 | yes |
| 00580021 | termed | HOWARD | MICHAEL | I06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 2405 L DON DODSON DR | | NORTHFORD | CT | 06472 | yes |
| 00585417 | termed | HOYLE | Monoe | S03 | MTSA | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 1 Eastlane Place | | BEDFORD | TX | 76021 | no |
| 00552495 | termed | Hubbard | Edward | I07 | Cust Svc 4 | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 17 1/2 SYLVA DRIVE | | Plano | TX | 75074 | no |
| 00545966 | active | HUBERT | JARED | N06 | TECH 5 TECH | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 166 Ledgewood Road | | MOOSUP | TX | 06354 | yes |
| 00595660 | active | HUGHES | CHRISTINA | H11 | MTSA | 4357 PARKMOUNT DRIVE | | | | | 4757 PARKMOUNT DRIVE | | Groton | TX | 06340 | yes |
| 00523251 | active | HUGHES | JENNIFER | S01 | SMTS Asset Mgt | DEFAULT - TEXAS | | | | 75039 | 5074 CHAPARRAL WY | | FORT WORTH | TX | 76137 | yes |
| 00552496 | termed | Hunt | Jennifer | S03 | MTSB | 1109 S GREEN RIVER RD | | EVANSVILLE | IN | 47715 | 3917 W Oregon Street | | SAN DIEGO | CA | 92115 | yes |
| 00560211 | active | HUNTER | ADRIAN | H11 | MTSB | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 6 SUNSET LANE | | Evansville | IN | 47720 | yes |
| 00600300 | active | Hurd | Walter | S02 | TECH 5 TECH | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 760 NELSON PL | | CLINTON | CT | 06413 | yes |
| 00523768 | active | Iacobucci | John | S03 | TECH 2 HELP DESK | 1 TOWER LANE | SUITE 400 HYATTRASS | OAKBROOK TERRACE | IL | 60181 | 5528 Chimney Rock Drive | | Arlington | TX | 76017 | no |
| 00602756 | termed | Imtram | Michael | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 160 Lincoln Oak St | | Wilowbrook | IL | 60527 | no |
| 00565333 | termed | INGRAM | CHARISMA | I07 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 16502 Jadestone Drive | | Leander | TX | 78641 | no |
| 00577402 | termed | ISLAND | William | N06 | TECH 3 | 2711 TECHNOLOGY DR | | ANNAPOLIS JUNCTION | MD | 20701 | 1562 KNOTTINGHAM DR | #23 | LITTLE ELM | TX | 75068 | yes |
| 00545970 | active | IVES | EDWARD | S03 | MTSA | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 600 MILLWRIGHT COURT | APT C | MILLERSVILLE | MD | 21108 | no |
| 00585398 | active | JACKSON | BEVA | S04 | SMTS HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 9150 SHOREHAVEN PLACE | Apt #1915 | FORT WORTH | TX | 76116 | yes |
| 00584833 | termed | JACKSON | JESSE | S02 | MTSB | CSC FRISMS BLDG 4471 | PO BOX 240005 | HUNTSVILLE | AL | 35812 | 1200 Fulverwood Road | | Euless | TX | 76039 | no |
| 00585554 | termed | JAMES | JOAN | S03 | MTSA | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 268 S 22ND ST | | DEFUNIAK SPRINGS | FL | 32433522118 | yes |
| 00580792 | active | JAMES JR | MICHAEL | I06 | MTSB | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 30060 RANCHO CALIFORNIA RD | | TEMECULA | CA | 92591 | yes |
| 00543932 | termed | JAMIL | MOHAMMAD | I07 | COMP OPR 5 | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 57 VOLTURNO STREET | | NORTH PROVIDENCE | RI | 02904 | no |
| 00523499 | termed | LARAMILLO | DUANE | S03 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | HOUSTON | TX | 77229 | 20 WOODLAND AVENUE | | WESTERLY | RI | 02891 | no |
| 00566792 | termed | JEROSKO | MADALRIO | S02 | MTSB | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 7010 SHARPCREST ST | | HOUSTON | TX | 77229 | no |
| 00543916 | termed | JEROSZKO | WILLIAM | H11 | SUPV CSS | 1929 ALLEN PKWY | | NEWARK | DE | 19711 | 256 OTROBANDO AVENUE | | HEBRON | CT | 06348 | no |
| 00584583 | active | JOHNS | RONALD | S03 | Termed | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 185 NIANTIC RIVER ROAD | | WATERFORD | CT | 06385 | yes |
| 00532768 | active | JOHNSON | THEODORE | S02 | TECH 5 TECH | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 7010 BRIGHTON ROAD | | SPRINGTOWN | TX | 76082 | no |
| 00532768 | termed | JOHNSON | TIMOTHY | N06 | TECH 2 HELP DESK | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 106 BROOK COURT | | NEWARK | DE | 19711 | no |
| 00601053 | termed | JONES | RUSSELL | S03 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 2349 CAMINITO EXIMO | | SAN DIEGO | CA | 92107 | yes |
| 00588615 | termed | JUKES | Robert | S02 | MTSB | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 29 South Street | | Canton | PA | 19001 | yes |
| 00523422 | termed | JUSTIS | CLEBERT | I06 | TECH 3 TECH | 4350 NORTHERN PIKE | WEST TOWER | MONROEVILLE | PA | 15146 | 2511 Manon Street | | Aldqunpa | PA | 15025 | no |
| 00526678 | termed | KAMINSKI | JESSICA | N06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NEWARK | DE | 19713 | 1320 MULLIVIS DRIVE | | GROTON | CT | 76053 | no |
| 00531321 | termed | KAHE | DANA | I07 | MTSB SEC | 480 COMMERCE DR | | NEWARK | DE | 19713 | 1708 TOMYA MAY LANE | | MANSFIELD | TX | 75071 | yes |
| 00577105 | termed | KATZ | ED | I06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 2821 YUKON DRIVE | | MCKINEY | TX | 92109 | yes |
| 00577415 | active | KAVANAGH | THOMAS | N06 | MTSB SEC | 1500 W JOHN CARPENTER | PO BOX 939011 | SAN DIEGO | CA | 92193 | 100 YANCOWAN DRIVE | | SAN DIEGO | DE | 06362 | yes |
| 00532440 | termed | KELSEY | SHLOMO | S02 | MTSB | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 1229 ADLEY ROAD | APT J5 | Union | NJ | 97083 | yes |
| 00572546 | termed | Kelsey | Jeff | S01 | AMTS | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 648 LEHIGH ROAD | | UKICASVILLE | CT | 96365 | yes |
| 00533123 | active | HERRIGAN | TODD | I07 | COMP OPR 5 | 1500 W JOHN CARPENTER | | NEWARK | DE | 19711 | M-19, 2727 DEANZA | 220 GREEN LN | Plano | DE | 05248 | yes |
| 00532629 | termed | KILLMER | ROBERT | S03 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | NEWARK | DE | 19711 | 4704 Towne Square Dr #2513 | #6C | NEWARK | DE | 06362 | yes |
| 00545258 | termed | KIMAN | APRIL | S03 | MTSA PM | 1500 W JOHN CARPENTER | | NEWARK | DE | 19711 | 341 Trotting Road | | SAN DIEGO | CA | 92107 | yes |
| 00556597 | termed | KELVIK | Matthew | S02 | MTSB | 100 WINNENDEN RD | | NEWARK | DE | 19711 | GREEN VALLEY | | FORT WORTH | TX | 76116 | yes |
| 00531013 | active | KLAIR | BRIAN | S01 | AMTS | 4350 NORTHERN PIKE | WEST TOWER | MONROEVILLE | PA | 15146 | 6504 HICKOCK DR | APT #2 | ARLINGTON | TX | 76018 | yes |
| 00586982 | termed | KLINGensmith | CAROLYH | S03 | SUPV CSS | 1108 HUGHES WAY | | EVANSVILLE | IN | 47715 | 5500 RISING MEADOW DRIVE | | MANSFIELD | DE | 19713 | yes |
| 00522819 | active | Knight | Brett | S03 | SUPV CSS | 1500 W JOHN CARPENTER | SUITE 400 HYATTRASS | OAKBROOK TERRACE | IL | 60181 | 3214 SCENIC GLENN | | NEWARK | PA | 15668 | yes |
| 00524853 | active | KNOBLICH | ELLIOTT | I09 | TECH SR HELP DESK | 100 MONROEVILLE PIKE | | LONG BEACH | CA | 90910 | 1122 S Dexter Ave | | Murrysville | DE | 47714 | yes |
| 00552630 | active | KOPEC | JERRY | S03 | SUPV CSS | 1500 HUGHES WAY | | | | 06350 | 8225 E PINE BLUFF RD | | Evansville | CA | 90416 | yes |
| 00552057 | active | KORDUNER | ANE | | | 100 WINNENDEN RD | | NORWICH | CT | | 25041 ROMERO PLACE | | COAL CITY | CA | 92630 | yes |
| 00266156 | active | Kroeger II | Lewis | I06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 2 OLD COLCHESTER RD | | EL TORO | CA | 06375 | yes |
| 00528802 | active | Kramer | Joyce | S01 | AMTS | 4350 NORTHERN PIKE | WEST TOWER | MONROEVILLE | PA | 15146 | 2603 BRANDYWINE | | QUAKER HILL | PA | 15007 | yes |
| 00528020 | active | KRUSKA | TCMAN | I11 | TECH 5 TECH | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 2001 Highland Avenue | #93 | CARROLLTON | PA | 15542 | yes |
| | | | | | | | | | | | 40 HILLSIDE STREET | | EAST HARTFORD | CT | 06108 | yes |

RICHARDS v COMPUTER SCIENCES CORPORATION
LIST OF HELP DESK EMPLOYEES SINCE 9/28/01

| Perm Employee Number | Active or Term | Lastname | Firstname | Grade | Job Title (current) | Work Addr Line 1 | Work Addr Line 2 | Work City | Work State | Work Zip | Home Addr Line 1 | Home Addr Line 2 | Home City | Home State | Home Zip | On my list |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00558797 | termed | KUMPEL JR | JOHN | S03 | MTSA | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | P O BOX 274 | | DOVE CREEK | CO | 81324 | no |
| 00550450 | termed | KUNZER | CHRISTOPHE | S02 | MTSB | 1 TOWER LANE | SUITE 400 HYATTRSS | OAKBROOK TERRACE | IL | 60181 | 1513 KRILLOGER DR | | NAPERVILLE | IL | 60565 | yes |
| 00527430 | termed | LAHR | TIMOTHY | S03 | MTSA | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 13663 HWY 8 BUSINESS | | EL CAJON | CA | 92021 | no |
| 00551444 | termed | LAIII | DOUGLAS | S01 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 1102 PHILLIPS AVE | | DAYTON | OH | 45410 | no |
| 00549750 | active | LAIRD | PAUL | S04 | MPS SPEC MA | DEFAULT - TEXAS | | | TX | | 407 CALIFORNIA #8 | | HUNTINGTON BEACH | CA | 92648 | no |
| 00565392 | termed | LAM | DANIEL | S02 | MTSB | | | LAS COLINAS | TX | 75039 | 1404 A SOUTHPORT | | AUSTIN | TX | 78704 | yes |
| 00534982 | active | LAMBERT | JASON | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 28 FOG PLAIN RD | | WATERFORD | CT | 06385 | no |
| 00546915 | termed | LANDWEHR | EDGAR | N06 | TECH 2 CUST SUPRT | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 1629 MOHICLAIR | | FORT WORTH | TX | 76103 | yes |
| 00552714 | active | LANG | BRIAN | S03 | MTSA CSS KE | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 10437 N MACARTHUR | APT 175C | IRVING | TX | 75063 | yes |
| 00534692 | active | LANGHEHR | JUDITH | N06 | MTSB HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 101 LEMONT ROAD | | GROTON | CT | 06340 | yes |
| 00585395 | active | LANGLAIS | JAIME | N11 | TECH 5 | 1037 MARKET ST | | WILMINGTON | DE | 19658 | 207 Statue Dr | | Newark | DE | 19713 | yes |
| 00600052 | active | Leas | Mark | N06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 509 E Pond Meadow Rd | | Westbrook | CT | 06498 | no |
| 00573303 | active | LEE | DAVID | N07 | TECH 3 HELP DESK | 1500 HUGHES WAY | | LONG BEACH | CA | 90810 | 940 S WHITEWOOD DR | | DIAMOND BAR | CA | 91765 | yes |
| 00580201 | active | LEE | JAMES | N11 | TECH 5 TECH | 56 EASTERN POINT ROAD | BLDG 45 | GROTON | CT | 06349 | 495 LAUREL HILL ROAD | 20 H | NORWICH | CT | 06360 | yes |
| 00562700 | active | LEE | MICHAEL | N07 | TECH 3 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 6 ARNOLD DRIVE | | BLOOMFIELD | CT | 06002 | no |
| 00560073 | active | LEE | ERIC | S03 | MTSA CSS KE | 555 W 5th ST | | LOS ANGELES | CA | 90013 | 2123 W Ave K-14 | | LANCASTER | CA | 93534 | yes |
| 00592205 | termed | Leffler | Lisa | N11 | TECH 5 TECH | J417 LANCASTER PK | | WILMINGTON | DE | 19805 | 704 Ins Lane | | Meda | PA | 19063 | no |
| 00565488 | active | Lehman | James | S01 | AMTS | 899 EATON AVE/UE | | BETHLEHEM | PA | 18025 | 1135 Maple Spring Drive | | Sobrigton | PA | 18080 | no |
| 00565516 | termed | Lenberger Jr | William | S01 | AMTS | 899 EATON AVENUE | | BETHLEHEM | PA | 18025 | 531 Chelsea Lane | | Alentown | PA | 18104 | yes |
| 00586722 | active | LEO | DOMENIC | S01 | AMTS | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 201 BLACKWOOD CLEMENTON RD | | LINDENWOLD | NJ | 08021 | no |
| 00532948 | active | LESTER | RUSSELL | N11 | TECH SR HELP DESK | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 621 LINCOLN AVE | | NORTH EAST | MD | 21901 | no |
| 00584241 | active | Lewis | Dana | N09 | MTSB SEC | 9709 E CENTRAL | | WICHITA | KS | 67201 | 4527 E 45th N | | Wichita | KS | 67220 | yes |
| 00535720 | active | LICHATZ | MICHAEL | S03 | MTSA | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 73 HILLSIDE MANOR AVENUE | | VERNON | CT | 06066 | yes |
| 00550059 | termed | LILLY | PARRIS | S03 | MTSA | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 32479 BERGAMO COURT | | TEMECULA | CA | 92592 | yes |
| 00581054 | termed | LIN | JOHN | S01 | AMTS | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 4124 FREMONT AVENUE N | | SEATTLE | WA | 98103 | yes |
| 00580950 | termed | LINDSEY | JOSHUA | S02 | MTSB SEC | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 1319 N Clayton St | | WILMINGTON | DE | 19805 | no |
| 00546435 | termed | LINDSEY | MATTHEW | S02 | MTSB | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 6569 WOODHOLLOW COURT | | FORT WORTH | TX | 76135 | yes |
| 00586090 | termed | LIPKA | THERESA | S01 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 17 PALMER LANE | | OXFORD | CT | 06478 | no |
| 00545808 | active | LIPSKY | ANDREA | S02 | MTSB SDC | 3170 FAIRVIEW PARK DR | | FALLS CHURCH | VA | 22042 | 545 Rockbridge Dr SE | | Leesburg | VA | 20175-4018 | no |
| 00565523 | termed | LITCHENDORF | ERIC | S02 | MTSB TSA | DEFAULT - PENNSYLVANIA | | | PA | | 7417 Flint Hal Rd | | Philadelphia | PA | 19153 | yes |
| 00566523 | termed | Luzenberger | Benjamin | N07 | MTSA | 899 EATON AVENUE | | BETHLEHEM | PA | 18025 | 124 Hickory Hill Rd | | New Tripoli | PA | 18066 | no |
| 00552056 | termed | LONG | HASAN | S02 | MTSB | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 2 BIRCH CIRCLE APT #4 | | COLCHESTER | CT | 06415 | yes |
| 00600612 | termed | Long | Aminah | N05 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 2 Birch Circle | | Colchester | CT | 08415 | yes |
| 00566294 | termed | Lonseth | Michele | S02 | MTSB | 100 LOCUST AVE | | BERKELEY HEIGHTS | NJ | 07922 | 264 Century Way | | Manalapan | NJ | 07726 | no |
| 00578114 | termed | LOPEZ | TERESA | R11 | TECH 5 TECH | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 3946 SHERBOURNE DRIVE | | OCEANSIDE | CA | 92056 | yes |
| 00551694 | active | LOVELL JR | RICHARD | R11 | TECH 5 TECH | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 49 PORCH ROAD | | UNICASVILLE | CT | 06382 | yes |
| 00549360 | active | LOWE | PATRICIA | S05 | CS HELP DESK | 53560 HULL STREET | | LAS COLINAS | CA | 92152 | 1023 GOLDEN OAK WAY | | SPRING VALLEY | CA | 91978 | no |
| 00602060 | active | Love | Wayne | N06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 191 High Street | | Willimantic | CT | 06226 | no |
| 00536405 | termed | LOZADA | ELIZABETH | R26 | ADM ASST III | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 1835 3 ST | | SAN DIEGO | CA | 92101 | no |
| 00577936 | termed | MACK | Brian | N07 | TECH 2 IWY TechWAN | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | PO Box 167006 | | Irving | TX | 92024 | yes |
| 00603518 | active | Madrid | Michael | N06 | TECH 2 HELP DESK | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 145 Essex Road - Apt A11 | | Warwick | RI | 02888 | no |
| 00588404 | active | MAGYAR | JAMES | S01 | MTSA | 100 LOCUST AVE | | SAN DIEGO | CA | 92193 | 284 TURNER AVE | | ENCINITAS | CA | 92024 | yes |
| 00540902 | termed | MAILHOT | PAPAUL | R08 | TECH 2 HELP DESK | 500 CREEKVIEW DR | SW03 | NEWARK | DE | 19711 | 6779 Beaumet Way | | San Diego | DE | 19702 | yes |
| 00588650 | active | Magan | Michael | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 43 EXCHANGE DRIVE | | BEAR | DE | 19701 | no |
| 00503660 | active | MAIN | JASON | S01 | MTSA | 1500 LOCUST AVE | | BERKELEY HEIGHTS | NJ | 07022 | 107 North Main Street | | Iselin | NJ | 98630 | no |
| 00580652 | active | MAIO | ANA | S02 | MTSB | 1500 HUGHES WAY | | LONG BEACH | CA | 90810 | 5613 west 35th st | | LONG BEACH | CA | 90806 | yes |
| 00538038 | termed | MAIO | WILBOURN | S03 | MTSA | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 5 MALLARD LANE | | WATERFORD | CT | 06385 | yes |
| 00557217 | active | MAJOR | STEPHEN | N11 | TECH 5 TECH | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 6703 PLEASANT COURT | | WETHERSFIELD | CT | 06109 | yes |
| 00639103 | active | MANDELL | CHRISTOPHE | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 114 GOODWIN AVE | | NORWICH | CT | 06360 | no |
| 00509567 | active | MANNING | PATRICIA | R06 | TECH 2 HELP DESK | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 495 LAUREL HILL RD | APT 20 H | NORWICH | CT | 06360 | no |
| 00544721 | termed | MARCHIO | MICHAEL | S03 | MTSA | 9650 RITA RD | HUGHES MISSLE CO M/S R17 | TUCSON | AZ | 85747 | 3537 CAMINO DE CALIOPE | | TUCSON | AZ | 85741 | yes |
| 00545589 | active | MARCHO | DAVID | N06 | TECH 2 HELP DESK | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 45 VALHALLA DR | | PORTSMOUTH | RI | 02871 | no |
| 00572467 | termed | MARSHALL | CARLO | R06 | TECH 2 HELP DESK | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 416 ASYLUM STREET | PALADIN CLUB | NORWICH | CT | 06360 | yes |
| 00528705 | termed | MARTE | DAWN | N06 | MTSB TSA | 5103 WESTERN PLACE | | FT WORTH | TX | 76107 | 25970 BONNET CIRCLE | Apt 1A | MENIFEE | CA | 92584 | yes |
| 00501245 | termed | MARTEZ | CLYDE | R06 | TECH 2 HELP DESK | 1103 S GREEN RIVER RD | | EVANSVILLE | IN | 47715 | 41311 Street | | Philadelphia | PA | 19124 | no |
| 00545245 | termed | Martin | Travis | N05 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 4001 BIG SPRINGS | Apt #245 | FORT WORTH | TX | 76118 | yes |
| 00575504 | active | MARTINEZ | RODOLFO | S02 | MTSB | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 3601 FAIRHAVEN DR | | FORT WORTH | TX | 76123 | yes |
| 00551443 | active | MASSE | BETH | S02 | MTSB | 100 WINNENDEN RD | | NORWICH | CT | 06360 | PO BOX 3464 | | NORWICH | CT | 92163 | yes |
| 00541002 | active | MAYO | JANET | N07 | TECH 3 HELP DESK | 9305 LIGHTWAVE AVE | PO BOX 939011 | LAS COLINAS | CA | 92193 | 3717 BRIDALWREATH DR | #202 | FORT WORTH | TX | 76133 | yes |
| 00640344 | active | MA2K | WANDA | S04 | SMTS | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 3510 ORCHID LANE | | ROWLETT | TX | 75089 | no |
| 00534599 | active | MCCLROY | GREGORY | N11 | UJ-CmUOp An | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 13120 HECHT ROAD | | QUAIL VALLEY | CA | 92587 | no |
| 00527467 | active | MCCURLEY | BETTY | LG01 | UJ-CmUOp An | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 1632 GREGORY ST | | COVENTRY | CT | 06238 | no |
| 00545913 | active | McCarty | Shawn | S02 | MTSB | 5103 WESTERN PLACE | SUITE 105 | FT WORTH | TX | 76107 | 527 S 35TH STREET | | GRAND PRAIRIE | TX | 75050 | no |
| 00531245 | termed | McClellan | Deborah | S02 | MTSB | 1103 S GREEN RIVER RD | | EVANSVILLE | IN | 47715 | 110 Artesa Drive | | Madtown | IL | 19709 | no |
| 00592372 | termed | McCollom | WOODIE | S02 | MTSA | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 92193 | 11421 Fischer Rd | | San Diego | CA | 92117 | yes |
| 00552048 | termed | MCCOY | ANDREW | S01 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 4001 BIG SPRINGS | Apt #245 | JOSHUA | TX | 76058 | yes |
| 00576704 | active | MCCOY | ALAN | S02 | MTSB | | | | | | 44 EXCHANGE DRIVE | | NORWICH | CT | 06360 | no |
| 00577470 | active | MCCRANY | JANET | N07 | TECH 3 HELP DESK | 9305 LIGHTWAVE AVE | PO BOX 939011 | LAS COLINAS | CA | 92193 | 4252 CORAL BERRY PATH | | GURNEE | IL | 60031 | yes |
| 00534982 | active | MCMULLIN | DANIEL | N11 | SMTS | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 275 MERROW RD | | COVENTRY | CT | 06238 | no |
| 00560757 | active | MCNEIL | LAKISHA | N06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 11 FOX MEADOW LANE | APT 3A | WINDSOR | CT | 06095 | no |
| 00551701 | active | MCPHERSON JR | DENNIS | S01 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 388 BETHEL ROAD | | GRISWOLD | CT | 06351 | yes |
| 00592995 | active | Medina | Wendy | S03 | MTSA MA | 3102 W 156TH STREET | | PHOENIX | AZ | 85018 | 3291 E Lynx Drive | | Chandler | AZ | 85249 | no |

RICHARDS v COMPUTER SCIENCES CORPORATION
LIST OF HELP DESK EMPLOYEES SINCE 9/29/01

| Perm employee number | Active or Term | Last name | First name | Grade | Job title (current) | Work Addr Line 1 | Work Addr Line 2 | Work City | Work State | Work Zip | Home Addr Line 1 | Home Addr Line 2 | Home City | Home State | Home Zip | On prev list |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00556707 | termed | MENATCH | BRIAN | S02 | MTSB | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 1321 SWISS CT | | PLANO | TX | 75023 | no |
| 00549641 | active | MERCADO | EDWARD | N07 | TECH 3 | 9600 SAVAGE RD | PO BOX 935011 | FT MEADE | MD | 20755 | 69 Spring Knot Court | | Cecila | MD | 21917 | no |
| 00554729 | termed | MERRILL | KAREN | S04 | SMTS | 9305 LIGHTWAVE AVE | | SAN DIEGO | CA | 92193 | 2433 EASTRIDGE LOOP | | CHULA VISTA | CA | 91915 | no |
| 00550082 | active | MEUNIER | ALLAN | N05 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 21 HAPPY ST | | NORWICH | CT | 06360 | yes |
| 00550151 | termed | MEYERS | SARA | N11 | TECH 5 TECH | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 135 OLD COLCHESTER ROAD | 2ND FLOOR | AMSTON | CT | 06231 | no |
| 00531956 | termed | MIFFLETON | BEVERLY | S01 | AMTS | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 2494 VENTURA DRIVE | | ARLINGTON | TX | 76015 | yes |
| 00550143 | termed | MIKE | PATRICK | S03 | MTSA | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 1459 MEADOWOOD VILLAGE DR | | NEW BRITAIN | CT | 06053 | no |
| 00524530 | active | MILLER | SHEILA | N06 | TECH 2 HELP DESK | 1600 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 80 MITCHELL ST | | FORT WORTH | TX | 76120 | yes |
| 00578952 | active | MILNER | JENIFFER | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 3313 Mosswood Dr | | Plano | TX | 75074 | no |
| 00552670 | termed | Minarea | Joseph | S03 | MTSA | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75035 | 2116 Murphy Drive | | Bedford | TX | 76021 | yes |
| 00531422 | termed | MINTER | Christophe | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 104 MILLS LN | APT 605 | IRVING | TX | 75062 | yes |
| 00540346 | termed | MITCHELL | MARK | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 1402 N VALLEY PARKWAY | | LEWISVILLE | TX | 750772016 | yes |
| 00555420 | active | MITCHELL | SHERRY | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 905 E RIDGEWOOD DR | APT 2203 | GARLAND | TX | 750413211 | yes |
| 00559130 | active | MITCHELL | JOSH | N05 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 2943 TRAVIS AVE | | FORT WORTH | TX | 76110 | no |
| 00550125 | active | MODI | DARRYLL | S02 | MTSB | 845 PAPERMILL RD | | NEWARK | DE | 19711 | 125 GREENBANK RD | APT B9 | WILMINGTON | DE | 19808 | yes |
| 00531125 | termed | MODI | JIGNESH | S03 | MTSA QA | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 704 LETITIA DRIVE | | HOCKESSIN | DE | 19707 | no |
| 00550902 | active | Montseni | Bret | S04 | MPS PROC | 9305 LIGHTWAVE AVE | | SAN DIEGO | CA | 92193 | 10023 THREE OAKS WAY | | SANTEE | CA | 92071 | yes |
| 00552594 | termed | MOORE | ROSS | S04 | SMTS Call Center | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 4001 RIDGECREST AVENUE | | ROWLETT | TX | 75088 | no |
| 00527372 | active | MOORE | JASON | S03 | MTSB Tech Default | 14820 READ RD | BOX 357036 NAS NORTH ISLAND | SAN DIEGO | CA | 92135 | 7111 COTTINGTON LANE | | SAN DIEGO | CA | 92139 | no |
| 00577266 | termed | MOORE | JOHN | S02 | MTSB | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 4709 MARKS PLACE | | FORT WORTH | TX | 76116 | yes |
| 00550130 | active | MORALES | HILDA | S03 | MTSA | 100 WINNENDEN RD | | NORWICH | CT | 19711 | 2 BLUE MIST COURT | | NEWARK | DE | 19702 | yes |
| 00564990 | termed | MORALES | TANYA | N06 | ADM ASST III | 9305 LIGHTWAVE AVE | PO BOX 935011 | SAN DIEGO | CA | 92193 | 2705 WEST CANYON AVENUE | | SAN DIEGO | CA | 92123 | no |
| 00554580 | termed | MORALES | MARTIN | S02 | MTSB | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 11 GEORGIANI CIRCLE | | NEWARK | DE | 19711 | no |
| 00579020 | termed | MORGAN | DAN | S02 | MTSB | 9305 LIGHTWAVE AVE | PO BOX 935011 | SAN DIEGO | CA | 92193 | 84041 IVY SPRINGS LANE | | WEST JORDAN | UT | 84084 | no |
| 00579979 | termed | MORGAN | DEREK | N08 | TECH 4 FIELD | 66 EASTERN POINT ROAD | BLDG 45 | GROTON | CT | 06340 | 41 HOWARD AVENUE | #117 | COVENTRY | RI | 02816 | no |
| 00533266 | termed | MORRIS | GREGG | N07 | COMP OPR V | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 511 TYRONE AVE | | WILMINGTON | DE | 19804-1960 | no |
| 00536101 | active | MORTIMER | EPHRAIM | S01 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 415 LINWOOD CEMETERY RD | | COLCHESTER | CT | 05415 | no |
| 00553013 | active | MOWER IV | CHRISTOPHE | N07 | TECH 3 TECH | 4659 SUNSET BLVD | | LOS ANGELES | CA | 90027 | 10535 Rose Ave | #20 | Los Angeles | CA | 90034 | yes |
| 00523889 | active | MUBURI | CHERYL | N07 | TECH 3 HELP DESK | 1 TOWER LANE | SUITE 400 HYATT/RSS | OAKBROOK TERRACE | IL | 60181 | 8145 S WESTPORT LN | | WILLOW SPRINGS | IL | 60480 | yes |
| 00550962 | active | MUNOZ | FABIO | N11 | TECH 5 TECH | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 264 PRISCILLA AVENUE | | PROVIDENCE | RI | 02909 | no |
| 00585614 | active | Murray | Joseph | S03 | ENG SEC | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 264 OAKFIELD DRIVE | | NEWARK | DE | 19713 | yes |
| 00554139 | active | MUSULLAM | SAVERIO | N11 | TECH 5 Help Desk Coord | 1 TOWER LANE | SUITE 400 HYATT/RSS | OAKBROOK TERRACE | IL | 60181 | 2444 GEORGETOWN CIR | | AURORA | IL | 60504 | no |
| 00533667 | active | Myers III | Randal | S04 | SMTS Tech Default | DEFAULT - DELAWARE | | | DE | | 209 Park Ave | | New Castle | DE | 19720 | yes |
| 00557107 | termed | NATALE | AMY | S02 | MTSB | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 7421 FRANKFORD RD | APT 1616 | DALLAS | TX | 75252 | no |
| 00525493 | termed | NGUYEN | SCOTT | S03 | MTSB | 1500 HUGHES WAY | | LONG BEACH | CA | 90810 | 15535 CROSSDALE AVE | | NORWALK | CA | 90650 | no |
| 00598996 | active | Nielsen | David | N08 | TECH IV | 9600 SAVAGE RD | | FT MEADE | MD | 20755 | 312 LORI DR | | GLEN BURNIE | MD | 21061 | no |
| 00527088 | termed | NOYES | DANIEL | S03 | Cust Svc 4 | 9305 LIGHTWAVE AVE | PO BOX 935011 | SAN DIEGO | CA | 92193 | 178 CAMINO VISTA REAL | | CHULA VISTA | CA | 91910 | no |
| 00540629 | active | O'CONNELL | ANNE | N07 | TECH 2 HELP DESK | 1 TOWER LANE | SUITE 400 HYATT/RSS | OAKBROOK TERRACE | IL | 60181 | 104 HARBOUR TERRACE | APT L | ELMHURST | IL | 60126 | yes |
| 00600638 | active | O'Donnel | Daniel | N06 | TECH 2 HELP DESK | 13510 NORTH CENTRAL EXPRESSWAY | | DALLAS | TX | 75243 | 5090 BROOKVIEW CR | | CADDO MILLS | TX | 75135 | no |
| 00545740 | termed | Oko | Chris | N06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 5090 BROOKVIEW CR | | CADDO MILLS | TX | 65226 | no |
| 00540150 | active | OLEARY | DANIEL | S01 | AMTS | 48 MONROE TURNPIKE | | TRUMBULL | CT | 06611 | 137 SPRING STREET | | SEYMOUR | CT | 90242 | yes |
| 00525253 | active | OLIVES | JOEL | S02 | MTSB | 1500 HUGHES WAY | | LONG BEACH | CA | 90810 | 9160 PRISCILLA ST | | LEAGUE CITY | CA | 06109 | no |
| 00535125 | active | Oponzner | Mark | S02 | MTSB | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 38 COLEMAN ROAD | | WETHERSFIELD | CT | 06320 | no |
| 00598298 | active | Paraiso | Alan | S02 | AMTS | 48 MONROE TURNPIKE | | TRUMBULL | CT | 06611 | 1941 CAMEO CT | | Wharton | NJ | 85711 | yes |
| 00576801 | active | Orona | Jesse | N07 | MPS | 7700 MILAM ST | | HOUSTON | TX | 77002 | 40 WASHINGTON AVENUE | | Ahambra | CA | 91801 | yes |
| 00550391 | active | Orr | TONYA | S02 | MTSB | 2500 CORPORATE DR | | BIRKELEY HEIGHTS | NJ | 07922 | 415 H 2nd Apt C | | PELHAM | AL | 35124 | no |
| 00588358 | active | Ott | Charles | S02 | MTSB | 4650 SUNSET AVE | | BIRMINGHAM | AL | 35242 | 116 CHESHIRE LANE | | Duncanville | TX | 75116 | no |
| 00528282 | termed | OTTERSON | FRANCHIE | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 710 Wren Ave | | Fort Worth | TX | 76103 | yes |
| 00528118 | active | PACIFIC | LUCINDA | N06 | TECH 4 HELP DESK | 9305 LIGHTWAVE AVE | PO BOX 935011 | SAN DIEGO | CA | 92193 | 4930 DELLA PLACE | | SAN DIEGO | CA | 92117 | no |
| 00550339 | termed | PALACIOS | EFREN | N07 | TECH III | 1 TOWER LANE | SUITE 400 HYATT/RSS | OAKBROOK TERRACE | IL | 60181 | 343 W EDWARD STREET | | LOMBARD | IL | 60148 | no |
| 00553215 | active | PALCZYHSKY | JALARA | N07 | AXMTS | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 819 Woodward Street | | SAN MARCOS | TX | 75135 | yes |
| 00551302 | termed | PALCZYHSKY | SHANA | N06 | MTSB CSA | 9305 LIGHTWAVE AVE | | SAN DIEGO | CA | 92193 | 5090 BROOKVIEW CR | | CADDO MILLS | TX | 75135 | no |
| 00535739 | active | PALLADINO | EMMA | N06 | TECH 2 HELP DESK | 48 MONROE TURNPIKE | | TRUMBULL | CT | 06611 | 28 WILLOW LANE | | Williamantic | CT | 06226 | yes |
| 00587637 | active | PAPPALARDO | PATRICK | N07 | TECH 2 HELP DESK | 1500 HUGHES WAY | | LONG BEACH | CA | 90810 | 746 DOVER HEIGHTS TRL | | DOWNEY | CA | 90242 | yes |
| 00526741 | active | PARDO | VINCENT | S02 | MTSB | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 16 DELL AVENUE | | SEYMOUR | CT | 06320 | yes |
| 00526741 | active | PERRELLO | SHANE | N06 | TECH 2 HELP DESK | 807 OLD NOGALES | | TUCSON | AZ | 85734 | 420 S DESERT AVE | | TUCSON | AZ | 85711 | yes |
| 00552013 | termed | PERSON | CARL | N06 | TECH 2 HELP DESK | 100 LOCUST AVE | | BERKELEY HEIGHTS | NJ | 06181 | 129 DORSETSHIRE DRIVE | | STEGER | NJ | 60475 | yes |
| 00553953 | termed | PETRO | BRENT | S04 | SMTS Asset Mgt | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 312 NORTH BARRINGTON COURT | | NEWARK | DE | 19702 | yes |
| 00539351 | active | PARRY | LAURIE | N07 | TECH III | 500 E HURST BLVD | | HURST | TX | 76053 | 1905 W SPANISH OAK DRIVE | | GRANBURY | TX | 76048 | yes |
| 00590108 | active | PATEL | IGOR | S01 | SMTS | 14820 READ RD | BOX 357036 NAS NORTH ISLAND | SAN DIEGO | CA | 92135 | 125 Winding Lane | | East Hartford | CT | 06118 | no |
| 00586637 | termed | PARSADAKOV | MICHAEL | N07 | TECH III | 14820 READ RD | | SAN DIEGO | CA | 92135 | 71 MARIOT CIRCLE | | WALLINGFORD | CT | 06492 | yes |
| 00553215 | active | PATTON | PAMMY | S01 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 116 VETS STREET APT C-1 | | NEW LONDON | CT | 06320 | no |
| 00535739 | termed | Payne | Stacey | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 44 Scotland St | | Ansonia | CT | 06401 | yes |
| 00587637 | active | PERKINS | JASMINE | N07 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 746 DOVER HEIGHTS TRL | | MANSFIELD | TX | 76063 | yes |
| 00552013 | active | PIER JR | JOHN | N11 | TECH 5 TECH | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 13 Westledge Drive Unit D | | Easton | PA | 18040 | yes |
| 00549803 | active | PIRTEL | LAURIE | N11 | TECH 5 TECH | 899 EATON AVENUE | | BETHLEHEM | PA | 18025 | 788 Hunter Rd | | YEADON | PA | 19050 | yes |
| 00560282 | termed | Padusky | William | S01 | AMTS | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 813 YEADON AVENUE | | Keter | TX | 85711 | yes |
| 00552013 | active | PORTE | DONNA | N05 | MTSB | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | BR73 Sunset Trace | | ARLINGTON | TX | 76018 | no |
| 00597641 | active | POTTER | JAY | S02 | MTSB | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 2405 BROOKSHIRE | | NATIONAL CITY | CA | 91950 | no |
| 00527236 | active | POWERS | ANGELO | S02 | MTSB | 14820 READ RD | | SAN DIEGO | CA | 92135 | 1026 B AVENUE | | Hebel | CA | 19702 | yes |
| 00566641 | active | PRANHOVIC | SOURICHANH | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 3806 Brandywine Lane | | DAVIE | FL | 33317 | yes |
| 00566074 | active | PRANHOVIC | KETHHAYSON | S02 | MTSB | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 7265 NOVA DR | #214 | DAVE | FL | 33317 | yes |
| 00535215 | active | PRICE | MARVIN | S02 | MTSB SEC | 599 E RIVER DR | | EAST HARTFORD | CT | 06108 | 110 GREENFIELD ST | | HARTFORD | CT | 06112 | yes |

RICHARDS v COMPUTER SCIENCES CORPORATION
LIST OF HELP DESK EMPLOYEES SINCE 9/28/01

| Perm (employee number) | Active or Term | Last name | First name | Grade | Job title (current) | Work Addr Line 1 | Work Addr Line 2 | Work City | Work State | Work Zip | Home Addr Line 1 | Home Addr Line 2 | Home City | Home State | Home Zip | On prev list |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00588205 | termed | Prophete | Marie | S01 | AMTS | 3 SYLVAN WAY | | PARSIPPANY | NJ | 07054 | 610 Prosper Ave | | Roselle | NJ | 07203 | no |
| 00588289 | active | PRZYGODA | TAMMY | H11 | TECH 5 TECH | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 82 ROOSEVELT AVE EXT | | PRESTON | CT | 06365 | yes |
| 00585009 | termed | PULEO | EUGENE | N06 | ADM ASST III | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 6615 JADE COAST DRIVE | | SAN DIEGO | CA | 92126 | yes |
| 00539306 | termed | PUSHELSKI | JOY | N06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 59 BARBARA DRIVE | | EAST HARTFORD | CT | 06118 | no |
| 00591714 | termed | RACEAN | RADU | S03 | MTSA | 1 TOWER LANE | | OAKBROOK TERRACE | IL | 60181 | 5840 N ST JOHN'S CT | | CHICAGO | IL | 60846 | yes |
| 00602745 | active | Ramirez | Burnet | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | SUITE 400 HYATT/ASS | LAS COLINAS | TX | 75039 | 10425 N. MacArthur Blvd | Apt 249 | Irving | TX | 75063 | no |
| 00525575 | active | RAMIREZ | JOSIE | N06 | MTSB | 3400 AIRPORT AVE | | SANTA MONICA | CA | 90405 | 10354 WELDON AVENUE | | LOS ANGELES | CA | 90055 | no |
| 00581079 | active | RAMSEY | STEPHEN | N06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 49 SUMMIT AVENUE | | SWANSEA | MA | 02777 | no |
| 00534755 | termed | RAMSEY | JUNE | S01 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 25 GARFIELD STREET | | HARTFORD | CT | 06112 | no |
| 00583849 | termed | RANDLEAS | DAVID | H06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | P.O. BOX 865811 | | PLANO | TX | 75086 | no |
| 00552971 | termed | RANDOLPH | CAROLYN | S02 | MTSB | 1810 LOUISIANA ST | | HOUSTON | TX | 77002 | 2210 WINGEDFOOT DRIVE | | MISSOURI CITY | TX | 77459 | no |
| 00529192 | termed | Regner | Gregory | H11 | MTSB | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 1000 Benjamin Heights Dr | | Milford | CT | 06460 | yes |
| | termed | Rehmatullah | Aziz | S01 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 1430 MACRAE DRIVE | | ALLEN | TX | 75013 | yes |
| 00525444 | active | REITER | GREGORY | H07 | TECH 3 HELP DESK | 9000 RITA RD | HUGHES MISSLE CO M/S R17 | TUCSON | AZ | 85747 | 8538 NORTH KIMBALL WAY | | TUCSON | AZ | 85743 | yes |
| 00526772 | active | REUSCHE | MARY | LG03 | U3-CO Sr | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 11466 SPRUCE RUN DRIVE | | SAN DIEGO | CA | 92131 | yes |
| 00582257 | active | REYES | CRYSTAL | S02 | MTSB Apprtcs | 1321 MERCEDES DR | SUITES Q-S | HANOVER | MD | 85747 | 12 KATHY COURT | | NEW CASTLE | DE | 19720 | yes |
| 00524863 | active | REYNOLDS | TRENT | S03 | MTSA | 1500 HUGHES WAY | | LONG BEACH | CA | 90810 | 3523 KENNEDY DRIVE | | SANTA FE SPRING | CA | 90670 | yes |
| 00577195 | termed | RIAZ | MUHAMMAD | H06 | TECH 2 HELP DESK | 1929 ALLEN PKWY | | HOUSTON | TX | 77219 | 11824 FLORENCE AVE | | PEARLAND | TX | 77584 | no |
| 00525359 | active | RIAZ | MARIO | H06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 127 BLACK POINT ROAD #13 | APT N | NIANTIC | CT | 06357 | yes |
| 00581277 | active | RICHARDS | JOHN | S03 | MTSA P/A | 4045 HANCOCK ST | | SAN DIEGO | CA | 92110 | 842 RIDGEWATER DRIVE | | CHULA VISTA | CA | 91913 | yes |
| 00560107 | active | RICHARDSON | CHRISTOPHE | S04 | COMP OPR 5 | 2501 W UNIVERSITY | | McKINNEY | TX | 75070 | 3508 Kamryn Way | | McKinney | TX | 75070/2476 | no |
| 00534301 | active | RICHEY | PAM | S04 | SMTS | 12550 ACADEMY PARK LOOP | | COLORADO SPRINGS | CO | 80910 | 10875 W ALAMO PLACE | | LITTLETON | CO | 80127 | yes |
| 00540289 | active | RICHMOND | SCOTT | H06 | TECH 2 HELP DESK | 100 WINNENDEN RD | SUITE 101 - 130 - 249 | NORWICH | CT | 06360 | 8 BALDWIN BROOK ROAD | | CANTERBURY | CT | 06331 | no |
| 00552668 | termed | Ridgley | Robin | H06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 2041 W HEBRON PKWY | #2515 | CARROLLTON | TX | 75010 | yes |
| 00580977 | termed | RILEY | GERARD | S01 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 840 LADERA COURTE | | SAN RAMON | CA | 94583/1730 | no |
| 00514609 | termed | RINGER | SCOTT | S04 | SMTS Tech Wrter | 899 EATON AVENUE | | BETHLEHEM | PA | 18025 | 26 CEDAR HILL LANE | | SALEM | CT | 06420 | yes |
| 00556487 | termed | Roberts | Gregg | S01 | AMTS | 400 COMMERCE DR | | NEWARK | DE | 19713 | 1225 North 14th Street | | Whiteash | NJ | 18052 | no |
| 00512141 | termed | ROBERTSON | TAMMY | S02 | MTSB | 1929 ALLEN PKWY | | HOUSTON | TX | 77229 | 55 MICHIGAN RD | | PERRYSVILLE | NJ | 08070 | yes |
| 00537212 | termed | ROBICHAUX | JAWANA | S02 | MTSB | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 5909 FOOREI ROAD | | HOUSTON | TX | 77035 | no |
| 00600373 | active | Robins | Michael | H06 | TECH 2 HELP DESK | 4350 NORTHERN PIKE | | MONROEVILLE | PA | 15146 | 109 Camp Creek Drive | | Abington | TX | 76002 | no |
| 00523906 | termed | ROBINSON | BRETT | H09 | PROF ADV | 1 TOWER LANE | | OAKBROOK TERRACE | IL | 60181 | 1796 Beacon Street | #2 | Brookline | MA | 02445 | no |
| 00527096 | termed | ROBINSON JR | WALTER | S02 | MTSB | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 3827 BLANDWOOD DR | | CHARLOTTE | NC | 28217 | yes |
| 00537658 | active | RODRIGUEZ | PATRICIA | H09 | TECH 4 HELP DESK | 1 TOWER LANE | SUITE 400 HYATT/ASS | OAKBROOK TERRACE | IL | 60181 | 4241 WASHINGTON AVE | | MATTESON | IL | 60443 | no |
| 00599279 | termed | RODRIGUEZ | FLORENCIO | S01 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 96 READ ST | | BRIDGEPORT | CT | 06607 | no |
| 00593501 | termed | Roehl | Mareika | S02 | MTSB | 3102 N 56TH STREET | | PHOENIX | AZ | 85018 | 882 N John Way | | Chandler | AZ | 85225 | no |
| 00553056 | termed | ROGERS | CAREY | S02 | MTSB | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 11613 ALLBROOK DRIVE | | POWAY | CA | 92064-3101 | no |
| 00549548 | termed | ROMAN | ROBERT | H07 | TECH J | 9800 SAVAGE RD | | FT MEADE | MD | 20755 | 276 Libona Drive | | Middletown | DE | 19709 | no |
| 00540573 | active | ROSS | DONALD | S01 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 107 COTTONWOOD LANE | | UNCASVILLE | CT | 06382 | no |
| 00588141 | termed | Rossetti | Michael | H06 | MTSB | 4350 NORTHERN PIKE | | MONROEVILLE | PA | 15146 | 815 Highland Ave | | Pitcairn | PA | 15140 | yes |
| 00550597 | active | ROSSI | DANIEL | S03 | MTSA/LTTS Anal | 400 COMMERCE DR | | NEWARK | DE | 19713 | 205 THOMAS JEFFERSON TERRACE | | ELKTON | MD | 21921 | no |
| 00589283 | termed | ROZARIO | SAMUEL | S01 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 173 OLD COLCHESTER ROAD | | AMSTON | CT | 06231 | no |
| 00524501 | termed | RUBALCAVA | PATRICIA | H09 | TECH 4 HELP DESK | 1360 POST OAK BLVD | | HOUSTON | TX | 77056 | 8116 HAMMAN ST | | HOUSTON | TX | 77007 | no |
| 00577894 | active | RUMMEL | MICHAEL | S01 | MTSB | CSC PRISMS BLDG 471 | | HUNTSVILLE | AL | 35012 | 1230 WILLOWBROOK DR | APT 4 | HUNTSVILLE | AL | 35802 | no |
| 00600519 | active | Rupar | Theodore | S03 | SMPS WORK CONTROL | 1601 RESEARCH BLVD | | ROCKVILLE | MD | 20850 | 76 Mason Road | | Brooklyn | CT | 06234 | no |
| 00549376 | active | RUSH | VICTOR | S03 | SUPV SYS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 348 MARK AVE | | NOTTINGHAM | MD | 21236 | yes |
| 00534495 | termed | RUTTER | DEANE | H07 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | SUITE 400 HYATT/ASS | LAS COLINAS | TX | 75039 | 4314 SOUTHFIELD DR | | DALLAS | TX | 75230 | no |
| 00550609 | active | Salazar | JOHN | H07 | TECH CONSULT | 1 TOWER LANE | | NEWARK | DE | 19711 | 5404 CLIFF HAVEN COURT | | NEW CASTLE | DE | 19720 | no |
| 00539700 | termed | SALINA | PETER | H06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 201 E BROMELY ST | | DALLAS | TX | 75230 | no |
| 00577975 | active | SALVA | CHRISTOPHE | S01 | AMTS | 75 EASTERN POINT RD | | GROTON | CT | 06340 | 44 E SHADY DRIVE | | NEWARK | DE | 19713 | no |
| 00580480 | active | Sampson | BRYAN | H06 | MGR SR CSS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 60 BRANDEGEE AVENUE | | GROTON | CT | 06340 | yes |
| 00598140 | active | Sama | Scott | S06 | COMP OPR 5 | 100 LOCUST AVE | | BERKELEY HEIGHTS | NJ | 07922 | 4 Cove St | | Groton | CT | 06340 | yes |
| 00580663 | termed | Sanchez | Susan | S01 | AMTS | 100 LOCUST AVE | | BERKELEY HEIGHTS | NJ | 07922 | 515 Cranford Ave | | Linden | NJ | 07036 | yes |
| 00524591 | termed | Sanford | Michael | S03 | MTSB | 3102 N 56TH STREET | | PHOENIX | AZ | 85018 | 1350 E Trade Landing Ct | | Phoenix | AZ | 85044 | no |
| 00576031 | termed | SCARBOROUGH | VICTOR | N06 | MTSB DM | 1108 S GREEN RIVER RD | | EVANSVILLE | IN | 47715 | E Trestle Lansing Ct | | Newburgh | AZ | 47630 | no |
| 00533673 | active | SCHLEIFENDORF | THEODORE | S03 | MTSB DM | 1601 RESEARCH BLVD | BLDG 45 | ROCKVILLE | MD | 20850 | 3755 Castlebury Ct | | Laurel | MD | 20707 | no |
| 00549376 | active | SCHNEIDER | DEANE | H06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | SUITE 400 HYATT/ASS | LAS COLINAS | TX | 75039 | 6946 Scottish Dr | | GLENDALE HEIGHTS | IL | 60139 | no |
| 00538525 | termed | SCHNEIDER | JOHN | H07 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 10124 CHAPEL RIDGE DRIVE | | DALLAS | TX | 75230 | no |
| 00597027 | active | SCHWARTZ | PETER | S02 | MTSA | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 74 MACKENZIE COURT | EDINBURG VILLAS | NEW CASTLE | DE | 19704 | no |
| 00592483 | termed | SCOTT | AARON | N06 | TECH 4 FIELD | 75 EASTERN POINT RD | | GROTON | CT | 06350 | 1815 JOHN LANE | | SUGAR LAND | TX | 77478 | no |
| 00595608 | active | SCOTT | CHRIS | S03 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 63 HIGHLAND ROAD | | MANSFIELD CENTER | CT | 06250 | yes |
| 00578123 | active | SCOTT III | RAYMOND | H07 | COMP OPR 5 | 400 COMMERCE DR | | NEWARK | DE | 19713 | 22 APPLETREE DRIVE | | EAST HARTFORD | CT | 06340 | yes |
| 00598576 | active | SEKSCENSKI | KENNETH | H08 | TECH 4 FIELD | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 4832 ARAGON DRIVE | | SAN DIEGO | CA | 92115 | no |
| 00580856 | termed | SEMMELROCK | THOMAS | H11 | TECH 5 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 216 SENECA DRIVE | | WALLINGFORD | CT | 06492 | yes |
| 00543530 | termed | SHAFER | JOSEPH | S02 | MTSB | 100 WINNENDEN RD | SUITE 105 | NORWICH | CT | 06360 | 129 CRESCENT STREET | | PRESTON | CT | 06365 | yes |
| 00545606 | active | SHAFER | MARTI | H11 | TECH 5 HELP DESK | 5100 WESTERN PLACE | | FT WORTH | TX | 76107 | 137 ROUTE 12 | APT 2 | FORT WORTH | TX | 76116 | no |
| 00535027 | termed | SHIELDS | KATHLEEN | S02 | MTSB | 1 TOWER LANE | | NEWARK | DE | 19711 | 201 E BROMELY ST | | NEWARK | DE | 19720 | no |
| 00595650 | active | SHINSKY | ANNETTE | H06 | TECH 2 HELP DESK | 1929 ALLEN PKWY | | HOUSTON | TX | 77219 | 1615 JOAN LANE | | PLANO | TX | 75023 | no |
| 00599263 | termed | SHORE | GARY | H06 | TECH 3 HELP DESK | 645 PAPERMILL RD | | NEWARK | DE | 19713 | 63 HIGHLAND ROAD | | EAST HARTFORD | CT | 06118 | yes |
| 00590678 | termed | SHUMSKY | PAUL | H06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 4832 ARAGON DRIVE | | SAN DIEGO | CA | 92115 | no |
| 00544125 | active | SIDDLE | JULIANNE | S02 | MTSB | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 5905 Pelton Ct | | Plano | TX | 92126 | yes |
| 00577320 | active | SIGALA | THERESA | H06 | MTSB | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 41 FAIRWAY DR | | NOAHK | CT | 06340 | no |
| 00545195 | active | SILMON | RANDAL | H06 | MTSB | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 506 BURNHAM ROAD | | LEBANON | CT | 06249 | no |
| 00535466 | active | SILVIA | JODY | H06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 85 HILLS ST | | EAST HARTFORD | CT | 06108 | yes |
| 00534687 | active | SIMPSON | KATHLEEN | S02 | SUPV SYS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 100 CENTRAL AVE | | EAST HARTFORD | CT | 06108 | yes |
| 00552146 | active | Sing | VALARIE | S03 | AMTS | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 3109 Chippenham Dr | | Plano | TX | 75093 | yes |
| 00596157 | termed | Sirack | Timothy | H06 | TECH 2 HELP DESK | 4350 NORTHERN PIKE | WEST TOWER | MONROEVILLE | PA | 15146 | 601 Concord Lane | | Export | PA | 15632 | no |
| 00581675 | active | SKOCHKO | JULIA | S02 | MTSB | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 111 PROVIDENCE ROAD | APT 304W | MORTON | PA | 19070 | no |

RICHARDS V COMPUTER SCIENCES CORPORATION
LIST OF HELP DESK EMPLOYEES SINCE 9/28/01

| Perm employee number | Active or Term | Last name | First name | Grade | Job title/current | Work Addr Line 1 | Work Addr Line 2 | Work City | Work State | Work Zip | Home Addr Line 1 | Home Addr Line 2 | Home City | Home State | Home Zip | On prev. list |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00544168 | termed | SKOWERA | BRYAN | S02 | MTSB | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 155 CRYSTAL LAKE RD | | MIDDLETOWN | CT | 06457 | no |
| 00525202 | active | SMALLING | MARK | I07 | TECH 3 HELP DESK | 807 OLD NOGALES | CIO HUGHES BLDG | TUCSON | AZ | 85734 | PO BOX 31532 | | TUCSON | AZ | 85751 | yes |
| 00554936 | active | SMITH | KRISTOPHER | N06 | TECH 2 HELP DESK | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 118 SUMMITWOODS | | NORTHWICH | CT | 06360 | yes |
| 00552732 | active | Smith | James | N05 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 402 Willow Way | | Wylie | TX | 75098 | yes |
| 00580571 | active | SMITH | HEATHER | N06 | TECH 2 HELP DESK | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 42 ALDRICH AVENUE | | MOOSUP | CT | 06354 | yes |
| 00592633 | active | SMITH | PERRY | I07 | TECH 3 HELP DESK | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 18 BABBITT HILL RD | PO BOX 283 | POMFRET CENTER | CT | 06259 | no |
| 00600310 | active | SMITH | KASSANDRA | N05 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 4167 N OCONNOR RD | | IRVING | TX | 75062 | no |
| 00535641 | termed | SMITH | ROBERT | N05 | AMTS | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 5692 Snap Dragon Dr | | Flowery Branch | GA | 30542 | no |
| 00588103 | active | Smith | Kevin | S01 | AMTS | 4350 NORTHERN PIKE | WEST TOWER | MONROEVILLE | PA | 15146 | 1668 OBlock Road | | Pittsburgh | PA | 15239 | yes |
| 00565647 | termed | SMITH-LOEFFLER | MELISSA | S01 | AMTS | 645 PAPERMILL RD | | NEWARK | DE | 19711 | B C QUEEN CIRCLE | | NEWARK | DE | 19702 | yes |
| 00579075 | active | Snedeker | Richard | N06 | TECH 2 HELP DESK | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 701 Crafet Ln | | Kensington | CT | 06037 | yes |
| 00533371 | active | SNOW | TONY | S04 | SMTS PM | 400 COMMERCE DR | | NEWARK | DE | 19713 | 8 D Kalyn Drive | | New Castle | DE | 19720 | yes |
| 00588113 | termed | Snowden | Carla | N06 | TECH 3 HELP DESK | 4350 NORTHERN PIKE | WEST TOWER | MONROEVILLE | PA | 15146 | CROWLEY | | Pittsburgh | PA | 15213 | yes |
| 00524450 | active | SOLORZANO | MELISSA | S04 | SMTS Appctrns | DEFAULT - TEXAS | | | | | 1129 COLINA VISTA LANE | | CROWLEY | TX | 76036 | yes |
| 00551767 | active | SORRELL | GREG | I06 | TECH 3 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 3222 Kennett Square | | Sahuarita | AZ | 85629 | yes |
| 00601152 | active | Sorrentina | Joe | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 211 East Camino Rancho Cielo | | Canton | TX | 06413 | yes |
| 00600412 | active | Spencer | Chauncey | S04 | SMTS HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 8 Grey Ledge Rd | | Fort Worth | TX | 76123 | yes |
| 00591965 | termed | SPIERS | JASON | N05 | SMTS HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 7920 Cleabrook Cir | | KELLER | TX | 76248 | yes |
| 00513206 | active | Spurgin | Laura | S02 | MTSB | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 11118 RANCHO PLACE | | Carrollton | TX | 75007 | yes |
| 00581321 | active | ST PIERRE | LARRY | N06 | TECH 2 HELP DESK | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 1004 Peters Colony | | NEW BRITAIN | CT | 06053 | yes |
| 00581120 | active | STAPLETON | JESSICA | N06 | TECH 2 HELP DESK | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 128 MC KINLEY DRIVE | | LEDYARD | CT | 06339 | yes |
| 00556685 | termed | STARKEY | CLARISSA | S02 | MTSB | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 3 P LAKESIDE DR | | BRASHEAR | TX | 75420 | no |
| 00595363 | active | STARKWEATHER JR | RALPH | S01 | TECH 3 TECH | 1101 KENNEDY RD | | WINDSOR | CT | 06095 | PO BOX 191 | | SO WINDSOR | CT | 06074 | yes |
| 00585115 | active | STARLING | MICHAEL | I11 | TECH 5 TECH | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 458 GRAHAM RD | | Gales Ferry | CT | 06335 | yes |
| 00587626 | active | STEVENS | CHRISTOPHE | N06 | TECH 2 HELP DESK | 1600 PACIFIC | | LAS COLINAS | TX | 92107 | 52 Matany Highway | | San Diego | CA | 75003 | yes |
| 00586533 | active | STEVARD | NAEEMAH | I07 | TECH 3 TECH | 3 SYLVAN WAY | | PARSIPPANY | NJ | 07054 | 4843 Niagara Ave | | IRVING | TX | 97003 | yes |
| 00539981 | active | Stokes | Timothy | N11 | TECH 5 | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 17 Windsor Place | | Bloomfield | CT | 75002 | yes |
| 00002643 | active | Stone | Sally | N05 | TECH 2 CUST SUPPRT | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 10 Glenbrook Cr | | Lucas | TX | 75002 | no |
| 00530036 | termed | Stover | Jeremiah | H11 | TECH 5 TECH | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 154 Bishop Rd | | Bozrah | CT | 75159 | yes |
| 00540591 | active | STUART | CECIL | N06 | TECH 2 CUST SUPPRT | 1500 W JOHN CARPENTER | SUITE 105 | LAS COLINAS | TX | 76107 | 255 POLE BRIDGE ROAD | | COMBINE | TX | 76148 | yes |
| 00590053 | termed | STUBBS | SID | S03 | MTSA | 6100 WESTERN PLACE | | FT WORTH | TX | 75039 | 6017 SUNDOWN | | WATAUGA | TX | 75025 | yes |
| 00592471 | active | SULLIVAN | PETER | P06 | MTSA | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 3425 BURNET DR | | PLANO | TX | 47715 | yes |
| 00551414 | active | Tanner | Patrick | S03 | MTSA | 1109 S GREEN RIVER RD | | EVANSVILLE | IN | 47715 | 8166 D Lincoln Avenue | | Evansville | IN | 92095 | yes |
| 00577409 | active | TATRO | BRETT | S02 | MAS | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 16032 ARENA DRIVE | | RAMONA | CA | 92592 | yes |
| 00545769 | active | TAYLOR | DENISE | N06 | TECH 2 HELP DESK | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 2376 HEBRON AVE | | GLASTONBURY | CT | 06033 | yes |
| 00525408 | termed | TEICHOLZ | MATTHEW | N05 | TECH 2 TECH | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 318 PROSPECT ST | | MOOSUP | CT | 06354 | yes |
| 00559022 | active | TEMPLE | ERVEN | S03 | SUPV SYS | 9000 RITA RD | | TUCSON | AZ | 85704 | 1431 W IHA ROAD | | TUCSON | AZ | 85704 | yes |
| 00552602 | active | TETRO | CHRISTOPHE | S03 | TECH 2 HELP DESK | 100 WINHENDEN RD | | NORWICH | CT | 06369 | 13 WINDMILL RD | | ENFIELD | CT | 06108 | yes |
| 00602020 | active | Thibodeau | Matthew | N06 | TECH 5 | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 21 Craig Court | | East Hartford | CT | 06108 | yes |
| 00586605 | termed | THOMAS | STEVEN | S01 | AMTS | 9000 RITA RD | | TUCSON | AZ | 85747 | 11760 N RAIN ROCK WAY | | TUCSON | AZ | 85737 | yes |
| 00550121 | active | THOMAS | SHERRIANNE | S03 | MTSA TRAINING | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 53 LEVESQUE AVENUE | | WEST HARTFORD | CT | 06110 | yes |
| 00594911 | active | THOMPSON | LARRY | P06 | MTSA TSA | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 10 BRYANT ROAD | | EAST HAMPTON | CT | 06424 | yes |
| 00592581 | active | THOMPSON | MICHAEL | S03 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 3P LAKESIDE DRIVE | | LEDYARD | TX | 06339 | yes |
| 00557510 | termed | TIERNEY | JOSEPH | N05 | MTSA | 5700 THURSTON AVE | | VIRGINIA BEACH | VA | 23456 | 809 HWY 67 | | VIRGINIA BEACH | VA | 75150 | yes |
| 00577400 | active | TIMM | KEVIN | N06 | MAG | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 44867 POTESTAS DRIVE | APT 522 | TEMECULA | CA | 92592 | yes |
| 00540165 | active | TINOCO | ALBERT | I07 | TECH 2 HELP DESK | 1500 HUGHES WAY | | LONG BEACH | CA | 90810 | 2290 EUCALYPTUS STREET | | PLANO | CA | 90806 | yes |
| 00552270 | active | Toth | Leonard | S02 | TECH 2 TECH | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 2001 TOWANDA DRIVE | | McKinney | TX | 75062 | yes |
| 00549886 | termed | TRAPP | ERIC | S01 | SUPV SYS | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 3217 Arledge Court | | NORWICH | TX | 06354 | no |
| 00560306 | active | TUFTS | RUSSELL | S02 | MTSB | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 233 SOUTH STREET | | VERNON | CT | 06066 | yes |
| 00546625 | termed | UY | VONN | S01 | AMTS | 101 TOURNAMENT DRIVE | | HORSHAM | PA | 19044 | 760 NELSON PL | | BURLESON | CT | 76028 | yes |
| 00561056 | termed | UNDERWOOD | DAVID | I07 | TECH 3 HELP DESK | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 199 MONROE CT | | WEST HARTFORD | CT | 06119 | yes |
| 00512104 | active | UY | ALEX | S03 | SMPS PUBS | 3465 BOX HILL CORPORATE DRIVE | SUITE F | ABINGDON | MD | 21009 | 125 VERA STREET | | ABINGDON | MD | 21009 | yes |
| 00580605 | termed | Valenta | James | S03 | MTSA Tech Default | 4350 NORTHERN PIKE | WEST TOWER | MONROEVILLE | PA | 15146 | 737 KIRKCALDY WAY | | Harrison City | PA | 15636 | yes |
| 00586013 | active | Van Rheen | Ben | N05 | AMTS TSA | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 1088 Redoak Drive | | Jewett City | CT | 06351 | yes |
| 00586371 | active | VANCE | ERIC | N08 | TECH 4 HELP DESK | 3FC Clark Lane | | Chicago | IL | 60181 | 500 S Cicero #445 | | Chicago | IL | 60607 | yes |
| 00527510 | active | VAIKHERSBEEK | JANELLE | S03 | MTSA | SUITE 400 HYATT/RSS | HUGHES MISSILE CO M/S R17 | TUCSON | AZ | 85747 | 5911 EAST EASTLAND STREET | | TUCSON | AZ | 85711 | yes |
| 00527400 | active | VAUGHN | LINEA | I06 | TECH 3 HELP DESK | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 3954 60TH STREET #82 | | SAN DIEGO | CA | 92115 | yes |
| 00525252 | active | Velez | MICHAEL | I07 | MTSA | 1500 HUGHES WAY | | LONG BEACH | CA | 90810 | 2290 EUCALYPTUS STREET | | LONG BEACH | CA | 90806 | yes |
| 00601020 | active | VENTURA | Nestor | N05 | Cust Svc II | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 52 Brook Lane | | North Branford | CT | 06471 | yes |
| 00577253 | active | VINCHESI | JASON | I07 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 5B Pumtree Dr | | Norwich | CT | 06360 | yes |
| 00541886 | active | VINCHESI | MARK | S01 | AMTS | 100 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 100 WINNEWARD LANE | | OLD LYME | CT | 06371 | yes |
| 00535270 | active | VISNIA | DONALD | S03 | MTSA | 100 WINHENDEN RD | | NORWICH | CT | 06360 | 92 WALL STREET | | COLCHESTER | CT | 06415 | yes |
| 00599215 | termed | VOX | Vadimir | I07 | TECH 3 HELP DESK | CSC PRISMS BLDG 4471 | | HORSHAM | PA | 19044 | 199 MONROE CT | | HOLLAND | PA | 18966 | yes |
| 00525811 | termed | WADE | GLENNA JO | I09 | MTSA | 9305 LIGHTWAVE AVE | PO BOX 240005 | SAN DIEGO | CA | 92193 | 4055 VISTA GRANDE DRIVE | | SAN DIEGO | CA | 92115 | yes |
| 00525069 | active | WAGNER | WILLIAM | I07 | TECH 3 HELP DESK | 1500 HUGHES WAY | | LONG BEACH | CA | 90810 | 5039 PEARCE AVE | | LAKEWOOD | CA | 90712 | yes |
| 00540368 | active | WAITES | DOUGLAS | I06 | TECH 3 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 720 RED OAK DRIVE | | LEWISVILLE | TX | 75067 | yes |
| 00530491 | active | WALKER | LAWRENCE | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 1444 PARKWOOD DR | | CARROLLTON | TX | 75007/6036 | yes |
| 00549863 | active | WALTERS | WILLIAM | S02 | MGR Call Center | 1 TOWER LANE | SUITE 400 HYATT/RSS | HUNTSVILLE | AL | 35812 | 1405 TANGERINE CT | APT 921 | ARLINGTON | TX | 76011 | no |
| 00533301 | termed | WASHINGTON | KIMBERLY | S03 | MPS | 645 PAPERMILL RD | | NEWARK | DE | 19711 | 248 USHER ROAD | | MADISON | AL | 35757 | yes |
| 00526611 | active | WATSON | George | I09 | MTSA | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 832 GILBERT RD | APT 103 | ABERDEEN | MD | 21001 | yes |
| 00592401 | termed | Weatheroli | ANNMARIE | S03 | AMTS | 1109 S GREEN RIVER RD | | EVANSVILLE | IN | 47715 | 393 WOODLAWN AVE | | CHULA VISTA | CA | 91910 | yes |
| 00577208 | active | WEAVER | DAVID | I09 | TECH 2 CUST SUPPRT | 747 HARRISON AVE | | ROCKFORD | IL | 61125 | 2238 Meadowgate Ct | | Evansville | IN | 47711 | yes |
| 00525696 | active | WEBB | JEREMY | N06 | MTSB | 16001 JACK FINNEY BLVD | | GREENVILLE | TX | 75401 | 237 GATEWOOD CIRCLE EAST | | BURLESON | TX | 76028 | no |
| 00554370 | termed | WEBB | RONALD | S02 | AMTS | 6100 WESTERN PLACE | SUITE 400 HYATT/RSS | OAKBROOK TERRACE | IL | 60181 | 11155 DOWNING LANE | | ROSCOE | IL | 61073 | yes |
| 00556175 | active | WEDEL | REZ | S02 | AMTS | 1 TOWER LANE | SUITE 105 | OAKBROOK TERRACE | IL | 60181 | 4509 HILL | | LOMBARD | IL | 60148 | no |
| 00548150 | active | WEEMS | RICHARD | N06 | TECH 4 | 9100 WESTERN PLACE | | FT WORTH | TX | 76107 | 801 MARCUS | #612 | FORT WORTH | TX | 76106 | yes |
| 00544816 | active | WEISSERT | | I08 | | 4711 TECHNOLOGY DR | | ANNAPOLIS JUNCTION | MD | 20701 | 593 Henderson Road | | Bel Air | MD | 21014 | no |

RICHARDS v COMPUTER SCIENCES CORPORATION
LIST OF HELP DESK EMPLOYEES SINCE 9/28/01

| Perm Employee Number | Active or Term | Last name | First name | Gcode | Job title (current) | Work Addr Line 1 | Work Addr Line 2 | Work City | Work State | Work Zip | Home Addr Line 1 | Home Addr Line 2 | Home City | Home State | Home Zip | On priv list |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00593392 | active | WELLES | SCOTT | N07 | TECH 3 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 36 STANLEY ROAD | | WINDHAM | CT | 06280 | yes |
| 00536561 | termed | WERTHEIMER | BARBARA | S02 | MTSB | 545 PAPERMILL RD | | NEWARK | DE | 19711 | 5 WOLF TRAP CIRCLE | | HOCKESSIN | DE | 197071401 | no |
| 00550975 | termed | WESTBROOK | TERRY | S01 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 1931 LITTLE MEADOW ROAD | | GUILFORD | CT | 06437 | no |
| 00550397 | active | WETHERELL | PETER | N11 | TECH 5 TECH | 1 HAMILTON RD | | WINDSOR LOCKS | CT | 06096 | 140 Mason Road | | Brooklyn | CT | 06234 | no |
| 00551579 | termed | WHEELER III | JAMES | S03 | MTSA | 9305 LIGHTWAVE AVE | | SAN DIEGO | CA | 92193 | 3023 SHERBORN RD | | SPRINGFIELD | IL | 62702 | no |
| 00538204 | active | White | Juanita | S02 | MTSB QueueAdmin | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 464 SO ANZA ST | | EL CAJON | CA | 92020 | no |
| 00556551 | active | WHITE | JONATHAN | S04 | SMTS TA | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 85 NORTH MAIN STREET | | EAST HAMPTON | CT | 06424 | no |
| 00553126 | termed | WHITE | AKIL | S02 | MTSB | 545 PAPERMILL RD | | NEWARK | DE | 19711 | 7812 BAYARD ST | | PHILADELPHIA | PA | 19150 | no |
| 00569121 | active | WHITEHOUSE | ROY | N06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 234 BEDLAM ROAD | | CHAPLIN | CT | 06235 | yes |
| 00550399 | termed | WHITEMORE | TOD | S03 | MTSA | 9000 RITA RD | HUGHES MISSILE CO M/S R17 | TUCSON | AZ | 85747 | 9620 W PICTURE ROCKS ROAD | | TUCSON | AZ | 85743 | no |
| 00532142 | active | WIGINGTON | JOHN | S04 | SMTS PM | DEFAULT - TEXAS | | | TX | | 7401 W WASHINGTON AVE | | LAS VEGAS | NV | 89128 | no |
| 00531130 | active | WILLIAMS | JOE | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 9757 BUSINESS HWY #34 SOUTH | | QUINLAN | TX | 75474 | yes |
| 00576160 | termed | WILLIAMS | FREDERICK | S01 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | P O BOX 608 | | PORTLAND | ME | 041035608 | no |
| 00581241 | termed | WILLS | MICHAEL | S01 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 44 HEMLOCK DRIVE | | KILLINGWORTH | CT | 06419 | no |
| 00551856 | termed | WILSON | LINDA | N07 | TECH 3 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 7053 H LIVELY | | PONDER | TX | 76259 | yes |
| 00528564 | termed | WILSON | FRANK | S03 | MTSA | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 12550 LIME PL | | CHINO | CA | 91710 | no |
| 00600671 | active | WINNINGER JR | TIMOTHY | N06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 149 EAST MAIN STREET | APT 1 | CLINTON | CT | 06413 | no |
| 00590147 | active | WINSTON | SHAVANTA | S02 | MPS ADVIS | 8613 LEE HWY | | FAIRFAX | VA | 22031 | 6015 Chestnut Hollow Ct | | Centreville | VA | 20121 | yes |
| 00601258 | active | Winter | Tammy | N06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 203 Otrobonda Ave | | Norwich | CT | 06360 | no |
| 00593729 | active | WOLFBURG | JOSHUA | S04 | SMTS Tech Writer | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 249 BEECHER ROAD | | BROOKLYN | CT | 06234 | no |
| 00598604 | termed | WOODS | LAVON | N06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 259 E BRITTANY FARMS ROAD | | NEW BRITAIN | CT | 06053 | no |
| 00584682 | termed | WOODSON | JAMES | S01 | AMTS | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 78 LINCOLN STREET | | BRISTOL | CT | 06010 | no |
| 00581962 | active | WOOLIS | JUSTIN | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 141 ADAMS DRIVE | | CROWLEY | TX | 76036 | yes |
| 00602509 | active | Wooten | Gary | N11 | TECH 5 TECH | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 41 Parente Street | | Providence | RI | 02904 | no |
| 00577174 | active | WREAD | JOSEPH | N06 | TECH 2 HELP DESK | 66 EASTERN POINT ROAD | BLDG 45 | GROTON | CT | 06340 | 25 GREENE AVENUE | | NORWICH | CT | 06360 | yes |
| 00580766 | active | WUNSCH | ADAM | N06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 97 COLLIMORE ROAD | | EAST HARTFORD | CT | 06108 | no |
| 00554819 | termed | WYRICK | BRENT | S03 | MTSA | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 6211 LOVE DRIVE | APT 2531 | IRVING | TX | 75039 | yes |
| 00577691 | active | YOUNG | ARETHA | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 4701 N O'CONNOR ROAD | APT #1002 | IRVING | TX | 75062 | yes |
| 00598674 | termed | YOUNG | ERIN | S02 | MTSB | 9305 LIGHTWAVE AVE | PO BOX 939011 | SAN DIEGO | CA | 92193 | 755 LUPINE DRIVE | | SAN MARCOS | CA | 92078 | no |
| 00573644 | active | YOUNGBLOOD | MICHAEL | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 2137 ESTRADA PKWY | | IRVING | TX | 75061 | yes |
| 00535109 | active | ZARKOS | GWEN | N06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 119 OLD JEWETT CITY ROAD | #424 | PRESTON | CT | 06365 | yes |
| 00579150 | active | Zhang | Jamin | N06 | TECH 2 HELP DESK | 1500 W JOHN CARPENTER | | LAS COLINAS | TX | 75039 | 2031 Lunenburg Dr | | Allen | TX | 75013 | yes |
| 00590895 | active | Zhao | Megan | N05 | COMP GPR 4 COMP OPS | 3102 N 56TH STREET | | PHOENIX | AZ | 85018 | 3840 W GOLDEN KEYS WAY | | CHANDLER | AZ | 85226 | yes |
| 00551431 | active | ZWEIR | STEPHEN | N06 | TECH 2 HELP DESK | 100 WINNENDEN RD | | NORWICH | CT | 06360 | 55 YORK RD | | LEBANON | CT | 06249 | yes |